# United States Bankruptcy Court
## Northern District of Ohio

In re    **Hudson & Keyse, L.L.C.** _____,     Case No. _____

Debtor

Chapter _____ 7 _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 288,085.14 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 60,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 25 | | 86,058.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 51 | | 2,930,447.09 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 88 | | | |
| Total Assets | | | 288,085.14 | | |
| Total Liabilities | | | | 63,016,505.09 | |

In re    **Hudson & Keyse, L.L.C.**               Case No. _____

_____ ,

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | - | 0.00 | 0.00 |

**Note: Debtor's fee interest in real property located at 370, 374 and 378 Blackbrook Road, Painesville, OH 44077, transferred on 08/13/2010 to The New Market Corporation pursuant to Deed-in-Lieu Agreement dated 07/19/2010 between Debtor and Dollar Bank (see SOFA Sections 5 and 10)**

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**                                                           Case No. _____
                                          _____,
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 13.19 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Charter One - Operations Account #7914 1215 Superior Avenue Cleveland, OH 44114 Operations Account** | - | 24,227.87 |
| | | **Charter One - Merchant Account #0380 1215 Superior Avenue Cleveland, OH 44114** | - | 76.39 |
| | | **Charter One - Legal Account #0224 1215 Superior Avenue Cleveland, OH 44114** | - | 2,654.08 |
| | | **Charter One - Payroll Account #0399 1215 Superior Avenue Cleveland, OH 44114** | - | 91.24 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Prepaid Rental of Storage Facility with Blackbrook Self-Store for 08/25/2010 - 02/28/2011 352 Blackbrook Road, Painesville, OH 44077** | - | 280.16 |
| | | **Security Deposit for Lease of 2911 Turtle Creek Blvd, Dallas, TX** | - | 2,668.00 |
| | | **Security Deposit for Lease of 8504 Six Forks Road, Suites 202 and 203, Raleigh, NC** | - | 2,533.00 |
| | | **Security Deposit for Lease of 6974 Griffin Road, Davie, FL** | - | 3,746.43 |
| | | **Security Deposit for Lease of Office in New York, NY** | - | 12,826.50 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total >  | 49,116.86 |
|---|---|---|
|  | (Total of this page) | |

__4__   continuation sheets attached to the Schedule of Personal Property

In re **Hudson & Keyse, L.L.C.** _____,  Case No. _____

_____ Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Insurance Policy with M & T Insurance Agency, Inc. and Chubb Group of Insurance Companies** | - | 4,000.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Pending Collection Suits subject to Counterclaims** | - | 203,848.45 |
| | | **Amounts due from collection attorney Timothy J. Hacking PO Box 1665 Painesville, OH 44077** | - | 30.00 |

Sub-Total >   207,878.45
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.** ,  Case No. _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Amounts due from collection attorney Keith J. Shindler, LTD 1990 E. Algonquin Road Suite 180 Schaumberg, IL 60173-4164** | - | 5,407.10 |
| | | **Rent Payments Cadvanced Design Attn: Timothy Carroll 7757 Auburn Road Unit 22 Painesville, OH 44077** | - | 12,329.73 |
| | | **Credit card funds held by Huntington First Data** | - | 9,930.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

Sub-Total >        27,666.83
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**
_____,  Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Collection Agency Licenses in Arizona, Arkansas, Colorado, Florida, Idaho, Illinois, Indiana, Louisiana, Maine, Massachusetts, Minnesota, Nebraska, New Jersey, New Mexico, New York City, NY, Buffalo, NY, North Carolina, North Dakota, Oregon, Rhode Island, Tennessee, Utah, Washington, West Virginia and Wyoming | - | Unknown |
| | | Collection Agency Bonds in Arkansas, Arizona, California, Idaho, Illinois, Indiana, Massachusetts, Maryland, Maine, Michigan, Minnesota, North Carolina, North Dakota, Nebraska, New Jersey, New Mexico, Nevada, New York, Oregon, Tennessee, Texas, Utah, Washington, West Virginia and Wyoming | - | 3,423.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer Lists at Storage Facility located at 352 Blackbrook Road, Painesville, OH 44077 | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >      3,423.00
(Total of this page)

Sheet  __3__  of  __4__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

In re    **Hudson & Keyse, L.L.C.**          Case No. _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 288,085.14 |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re    **Hudson & Keyse, L.L.C.**                                      Case No. _____

_____

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 03/22/2010 | | | | | |
| Vion Holdings, LLC c/o Vion Receivables Investments 6595 G Roswell Road Suite 683 Atlanta, GA 30328 | - | | | | Line of credit security interest secured by substantially all of the Debtor's property with the exception of collections suits involving counterclaims against the Debtor. | | | | | |
| | | | | | Value $                    **Unknown** | | | | **60,000,000.00** | **Unknown** |
| Account No. | | | | | | | | | | |
| Jeffrey P. Harris 3700 Carew Tower 441 Vine Street Cincinnati, OH 45202 | | | | | **Representing:** Vion Holdings, LLC | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| McGuireWoods LLP Attn: Cecil E. Martin III 7 Saint Paul Street Suite 1000 Baltimore, MD 21202-1671 | | | | | **Representing:** Vion Holdings, LLC | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0** continuation sheets attached

| | Subtotal (Total of this page) | **60,000,000.00** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **60,000,000.00** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**                                                       Case No. _____

                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>   24   </u> continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**                                      Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | | | |
| **Account No.** | | | | | | | | | | |
| Acree-Knight, April 3403 Euclid Hts. Blvd. Cleveland Heights, OH 44118 | - | | | | | | | 2,961.54 | 0.00 | 2,961.54 |
| **Account No.** | | | | | | | | | | |
| Arthur-Robinson, Aliah 3406 Rosedale Road Cleveland Heights, OH 44112 | - | | | | | | | 323.08 | 0.00 | 323.08 |
| **Account No.** | | | | | | | | | | |
| Berenholz, Jeffrey S 24760 Greenwich Lane Beachwood, OH 44122 | - | | | | | | | 5,384.62 | 0.00 | 5,384.62 |
| **Account No.** | | | | | | | | | | |
| Bordelon, Shane 220 Morgan Drive Painesville, OH 44077 | - | | | | | | | 538.46 | 0.00 | 538.46 |
| **Account No.** | | | | | | | | | | |
| Byers, Ryan G 12285 Rockhaven Road Chesterland, OH 44084 | - | | | | | | | 323.08 | 0.00 | 323.08 |

Sheet __1__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    9,530.78    9,530.78

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re **Hudson & Keyse, L.L.C.**      Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | |
| Account No. | | | | | | | | | | |
| Ciani, Stacie M 7232 Channing Lane Concord Twp, OH 44060 | - | | | | | | | | 0.00 | |
| | | | | | | | | 912.98 | | 912.98 |
| Account No. | | | | | | | | | | |
| Covell, Veneta A. 41 Elm Street Geneva, OH 44041 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,083.08 | | 1,083.08 |
| Account No. | | | | | | | | | | |
| Culp, Jon E 7507 Detroit Avenue Cleveland, OH 44102 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,038.47 | | 1,038.47 |
| Account No. | | | | | | | | | | |
| Davis, Chris 11275 Wood Duck Ave. Concord, OH 44077 | - | | | | | | | | 0.00 | |
| | | | | | | | | 951.92 | | 951.92 |
| Account No. | | | | | | | | | | |
| Davis, Nicole 11275 Wood Duck Ave. Concord Township, OH 44077 | - | | | | | | | | 0.00 | |
| | | | | | | | | 397.73 | | 397.73 |

Sheet **2** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,384.18 | 4,384.18 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

In re __Hudson & Keyse, L.L.C._____ ,   Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dawson, Dawn M 5475 Canyon Ridge Drive Painesville, OH 44077 | - | | | | | | 2,740.39 | 0.00 / 2,740.39 |
| Account No. | | | | | | | | |
| DeJohn, Joseph S 10189 Hoose Rd. Concord, OH 44060 | - | | | | | | 1,217.07 | 0.00 / 1,217.07 |
| Account No. | | | | | | | | |
| DeJohn, Melissa A 742 Cobblestone Circle Painesville, OH 44077 | - | | | | | | 323.08 | 0.00 / 323.08 |
| Account No. | | | | | | | | |
| Duka, Brandie A 5005 Brooksdale Mentor, OH 44060 | - | | | | | | 384.33 | 0.00 / 384.33 |
| Account No. | | | | | | | | |
| Finston, Mark S 11125 Caddie Lane Paineville, OH 44077 | - | | | | | | 6,730.77 | 0.00 / 6,730.77 |

Sheet __3__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 0.00 |
|---|---|---|
|  | | 11,395.64 / 11,395.64 |

In re **Hudson & Keyse, L.L.C.**                                        Case No. _____

_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | 0.00 | |
| Greuter, Lauren K<br>411 Chardon Ave<br>Chardon, OH 44024 | - | | | | | | | 2,307.69 | | 2,307.69 |
| Account No. | | | | | | | | | 0.00 | |
| Haywood, Richard<br>224 Morgan Drive<br>Painesville, OH 44077 | - | | | | | | | 2,804.53 | | 2,804.53 |
| Account No. | | | | | | | | | 0.00 | |
| Hostetler, Julie M<br>5 Meadowlawn Dr. #16<br>Mentor, OH 44060 | - | | | | | | | 567.00 | | 567.00 |
| Account No. | | | | | | | | | 0.00 | |
| Hutton, Charlea<br>950 Park Road<br>Painesville Township, OH 44077 | - | | | | | | | 569.23 | | 569.23 |
| Account No. | | | | | | | | | 0.00 | |
| Isreal II, Joseph B<br>4629 Mayer Trace<br>Ellenwood, GA 30294 | - | | | | | | | 7,269.24 | | 7,269.24 |

Sheet __4__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 13,517.69 | 13,517.69 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**                                      Case No. _____

_____ ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Kendzierski, Karen K 30011 Warren Road Wickliffe, OH 44092 | - | | | | | | | 374.99 | 0.00 | 374.99 |
| Account No. | | | | | | | | | | |
| Kocevar, Tammy A 4321 East Oregon Street Perry, OH 44081 | - | | | | | | | 720.00 | 0.00 | 720.00 |
| Account No. | | | | | | | | | | |
| Lazzaro, John R 9325 Megan Court Mentor, OH 44060 | - | | | | | | | 4,711.54 | 0.00 | 4,711.54 |
| Account No. | | | | | | | | | | |
| McGonnell, Michelle 3700 Center Road Perry, OH 44081 | - | | | | | | | 1,100.00 | 0.00 | 1,100.00 |
| Account No. | | | | | | | | | | |
| McMichael, April M 5807 Tanager Ct. Mentor, OH 44060 | - | | | | | | | 538.46 | 0.00 | 538.46 |

Sheet  **5**   of  **24**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)     7,444.99          7,444.99

In re  **Hudson & Keyse, L.L.C.**                                      Case No. _____
                              _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Melvin, Ann M 6288 State Route 166 Rock Creek, OH 44084 | - | | | | | | 430.77 | 0.00 / 430.77 |
| Account No. | | | | | | | | |
| Michalski, Loretta S 1808 Mini Ranch Trail Harpersfield, OH 44041 | - | | | | | | 1,719.16 | 0.00 / 1,719.16 |
| Account No. | | | | | | | | |
| Moore, Colleen M 1550 Park Avenue Madison, OH 44057 | - | | | | | | 1,387.61 | 0.00 / 1,387.61 |
| Account No. | | | | | | | | |
| Nowakowski, Pamela E 1204 Erieview Dr. Madison, OH 44057 | - | | | | | | 259.62 | 0.00 / 259.62 |
| Account No. | | | | | | | | |
| Shropshire, Bradley J 2222 Detroit Avenue, #705 Cleveland, OH 44113 | - | | | | | | 2,108.08 | 0.00 / 2,108.08 |

Sheet  **6**  of  **24**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    5,905.24       5,905.24

In re __Hudson & Keyse, L.L.C._____,  Case No. _____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Stephens, Eric L 2400 Noble Road Cleveland Heights, OH 44121 | - | | | | | | 1,317.30 | 0.00 | 1,317.30 |
| Account No. | | | | | | | | | |
| Tanker, Michael J 6103 Magnolia Drive Mentor-on-the-Lake, OH 44060 | - | | | | | | 1,298.08 | 0.00 | 1,298.08 |
| Account No. | | | | | | | | | |
| Tomaro, Mary C 970 Worden Road Wickliffe, OH 44092 | - | | | | | | 1,903.85 | 0.00 | 1,903.85 |
| Account No. | | | | | | | | | |
| Varga, Keith M 69 Newell Street Painesville, OH 44077 | - | | | | | | 1,574.03 | 0.00 | 1,574.03 |
| Account No. | | | | | | | | | |
| Wienhold, Kevin 1651 Mentor Ave. Apt. 901 Mentor, OH 44077 | - | | | | | | 768.17 | 0.00 | 768.17 |

Sheet __7__ of __24__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  | 6,861.43 | 0.00 | 6,861.43

In re **Hudson & Keyse, L.L.C.**          Case No. _____

                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Witt, Lloyd M** <br> **18756 Sharon Drive** <br> **Chagrin Falls, OH 44023** | - | | | | | | 1,153.85 | 0.00 | 1,153.85 |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |
| Account No. <br><br><br> | | | | | | | | | |

Sheet **8** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,153.85 | 1,153.85 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**          Case No. _____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Alabama Department of Revenue Business Privilege Tax Section P. O. Box 327431 Montgomery, AL 36132-7431** | - | | | | | | Unknown | | Unknown <br><br> Unknown |
| Account No. <br><br>**Alabama Dept. of Revenue, Sales, Use & Business Tax Division Severance & License Section PO Box 327550 Montgomery, AL 36132-7550** | - | | | | | | Unknown | | Unknown <br><br> Unknown |
| Account No. <br><br>**Ann Nakamura Dept of Consumer and Bus Svcs Div of Fin and Corp Sec 350 Winter St NE, Room 410 Salem, OR 97301-3881** | - | | | | | | Unknown | | Unknown <br><br> Unknown |
| Account No. <br><br>**Arizona Department of Revenue P. O. Box 52153 Phoenix, AZ 85072-2153** | - | | | | | | Unknown | | Unknown <br><br> Unknown |
| Account No. <br><br>**Atty General's Office 30 East Broad Street 17th Floor Lower Level Columbus, OH 43215** | - | | | | | | Unknown | | Unknown <br><br> Unknown |

Sheet **9** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00     0.00     0.00

In re __Hudson & Keyse, L.L.C.__ ,     Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| Betty Poulin Division Director Secy of State - Corp Division 81 River Street, Drawer 09 Montpelier, VT 05609-1104 | - | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | Unknown | |
| Bureau of Commercial Services Collection Practices Board PO Box 30018 Lansing, MI 48909 | - | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | Unknown | |
| Bureau of Consumer Protection 14th Floor Strawberry Square Harrisburg, PA 17120 | - | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | Unknown | |
| Bureau of Enforcement Dept of Consumer Affairs Commonwealth of Puerto Rico Box 41059 Minillas Station San Juan, PR 00940 | - | | | | | | | | Unknown | | Unknown |
| Account No. | | | | | | | | | | Unknown | |
| Carson City Bus License Div 2621 Northgate Lane Suite 62 Carson City, NV 89706 | - | | | | | | | | Unknown | | Unknown |
| | | | | | | | | | | Unknown | |

Sheet __10__ of __24__ continuation sheets attached to        Subtotal        **0.00**

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     **0.00**     **0.00**

In re **Hudson & Keyse, L.L.C.** _____ , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **City of Pickerington**<br>**100 LOCKVILLE ROAD**<br>**Pickerington, OH 43147-1321** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No. | | | | | | | | |
| **Comptroller of Public Accounts**<br>**P. O. Box 149348**<br>**Austin, TX 78714-9348** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No. | | | | | | | | |
| **Connecticut Dept. of Banking**<br>**Consumer Credit Division**<br>**260 Constitution Plaza**<br>**Hartford, CT 06103-1800** | - | | | | | | Unknown | Unknown<br><br>Unknown |
| Account No. | | | | | | | | |
| **JOHN S. CROCKER, TREASURER**<br>**105 MAIN STREET**<br>**PO BOX 490**<br>**Painesville, OH 44077-0490** | - | | | | | | 25,864.20 | 0.00<br><br>25,864.20 |
| Account No. | | | | | | | | |
| **Deborah A. Doyle, Chief Dir**<br>**Collection Agencies & Fin Companies**<br>**Division of Banks**<br>**One South Station**<br>**Boston, MA 02110** | - | | | | | | Unknown | Unknown<br><br>Unknown |

Sheet __11__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 25,864.20 — 25,864.20 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re **Hudson & Keyse, L.L.C.** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | Unknown |
| **Department of Revenue Services State of Connecticut P. O. Box 2936 Hartford, CT 06104-2936** | - | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | Unknown |
| **Department of Revenue Services State of Connecticut P. O. Box 2967 Hartford, CT 06104-2967** | - | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | Unknown |
| **Dept of Business Regulation 1511 Pontiac Avenue Cranston, RI 02920** | - | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | Unknown |
| **Dept of Commerce Div of Corp & Commercial Code 160 E. 300 South, 2nd Floor SM Box 146705 Salt Lake City, UT 84114-6705** | - | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | Unknown |
| **Dept of Consumer and Reg Affairs Bus and Prof Licensing Admin 941 North Capitol Street NE Washington, DC 20002** | - | | | | | | | Unknown | Unknown |

Sheet __12__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Hudson & Keyse, L.L.C.** _____ ,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dept of Fin Institutions Licensed Fin Svcs Section PO Box 7876 345 W Washington Ave, 4th Fl Madison, WI 53707-7876 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Director, Fin Inst Division Regulation and Licensing Dept 2550 Cerrillos Road Santa Fe, NM 87505 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Donald B. Saxon, Director Office of Financial Institutions 200 E. Gaines Street Tallahassee, FL 32399-0375 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Florida Department of Revenue 5050 W. Tennessee Street Tallahassee, FL 32399-0135 | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| Franchise Tax Board P. O. Box 942857 Sacramento, CA 94257-0601 | - | | | | | | Unknown | Unknown / Unknown |

Sheet **13** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

In re __Hudson & Keyse, L.L.C._____,  Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Georgia Department of Labor P. O. Box 740234 Atlanta, GA 30374-0234 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Georgia Department of Revenue Processing Center P. O. Box 740315 Atlanta, GA 30374-0315 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Govt of the District of Columbia Office of Tax and Revenue P. O. Box 7572 Washington, DC 20044-7572 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Harumi Tucker Tolbert Regulatory Program Mgr Dept of Licensing PO Box 9034 Olympia, WA 98507-9034 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Illinois Department of Revenue P. O. Box 19031 Springfield, IL 62794-9031 | - | | | | | | | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet __14__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

In re  **Hudson & Keyse, L.L.C.**                                    Case No. _____
                                                        ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| **Account No.** | | | | | | | | | | |
| Internal Revenue Service Cincinnati, OH 45999 | - | | | | | | | | Unknown | Unknown / Unknown |
| **Account No.** | | | | | | | | | | |
| James Coleman, Prof. Licensing Exam State of Alaska, Dept of Commerce Business Licensing Program Box 110806 Juneau, AK 99811-0806 | - | | | | | | | | Unknown | Unknown / Unknown |
| **Account No.** | | | | | | | | | | |
| Janet Wilson State Board of Collection Agencies 523 S. Louisiana Street Suite 460 Little Rock, AR 72201 | - | | | | | | | | Unknown | Unknown / Unknown |
| **Account No.** | | | | | | | | | | |
| Jim Koehl, Board of Liaison Dept of Prof Reg, Prof Svcs Sec Licensing & Testing Div 320 W Washington, 3rd Floor Springfield, IL 62786 | - | | | | | | | | Unknown | Unknown / Unknown |
| **Account No.** | | | | | | | | | | |
| John Gale Chairman of Collection Agency Board Secretary of State, State Capitol Room 1305 Lincoln, NE 68509 | - | | | | | | | | Unknown | Unknown / Unknown |

Sheet  **15**  of  **24**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)      0.00       0.00

In re **Hudson & Keyse, L.L.C.**        Case No. _____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Kansas Franchise Tax Kansas Department of Revenue 915 SW Harrison St. Topeka, KS 66699-5000** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Kentucky Department of Revenue Frankfort, KY 40602** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Laura E. Udis, Exec. Dir. Collection Agency Board 1525 Sherman Street 5th Floor Denver, CO 80203** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Licensing Unit Minnesota Dept of Commerce 85 7th Place E Suite 500 Saint Paul, MN 55101-3165** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| **Lorraine Bigsbee, Deputy Commissioner of Collection Agencies Securities Div, Secy of State Ofc 302 W Washington St, Room E108 Indianapolis, IN 46204** | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **16** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     **0.00**
(Total of this page)    **0.00**     **0.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com           Best Case Bankruptcy

In re    **Hudson & Keyse, L.L.C.**          Case No. _____

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Louisiana Secretary of State PO Box 94125 Baton Rouge, LA 70804-9125 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Maryland Collection Agency Licensing Board Commissioner of Fin Regulation 500 N Calvert St, Suite 402 Baltimore, MD 21202-2272 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Michigan Department of Treasury P. O. Box 30783 Lansing, MI 48909 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Mike Larsen Consumer Finance Bureau Chief Idaho Credit Code Sec, Dept of Fin 800 Park Blvd, Suite 200 Boise, ID 83712 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| N. C. Department of Revenue P. O. Box 25000 Raleigh, NC 27640-0645 | - | | | | | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |

Sheet **17** of **24** continuation sheets attached to       Subtotal      0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Hudson & Keyse, L.L.C.** _____,  Case No. _____
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| N.D. Dept of Fin Institutions 2000 Schafer Street Suite G Bismarck, ND 58501-1204 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Nevada Financial Inst Div Office of the Commissioner 2785 E Desert Inn Road Suite 180 Las Vegas, NV 89121 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Nevada Financial Inst Div 1179 Fairview Drive Suite 201 Carson City, NV 89701 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| New Jersey Dept of Treasury Attn: Collection Agency Bond Division of Revenue Box 453 Trenton, NJ 08625 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| NH DRA P. O. Box 637 Concord, NH 03302-0637 | - | | | | | | | | Unknown | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __18__ of __24__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**_____,   Case No. _____

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| **Account No.** | | | | | | | | | |
| North Carolina Dept of Insurance Agent Services Division 1204 Mail Service Center Raleigh, NC 27699-1204 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| NYC Licensing Center New York City Dept of Cons Affairs 42 Broadway 5th Floor New York, NY 10004 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| NYC Licensing Center New York City Dept of Cons Affairs 42 Broadway 5th Floor New York, NY 10004 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| NYS Dept of Tax and Finance Taxpayer Assistance Bureau W.A. Harriman Campus Albany, NY 12227 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | |
| Office of Licensing 313 City Hall Buffalo, NY 14202 | - | | | | | | | Unknown | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet __19__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  0.00
(Total of this page)    0.00                 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Hudson & Keyse, L.L.C.**                                 ,     Case No. _____
                            
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.** | | | | | | | | | | Unknown |
| Ohio Department of Taxation P. O. Box 181140 Columbus, OH 43218-1140 | - | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | | Unknown |
| Ohio Dept of Job and Family Svcs P. O. Box 182413 Columbus, OH 43218-2413 | - | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | | Unknown |
| Ohio School District Income Tax P. O. BOX 182388 Columbus, OH 43218-2388 | - | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | | Unknown |
| Pennsylvania Department of Revenue Bureau of Individual Taxes Department 280509 Harrisburg, PA 17128-0509 | - | | | | | | | | Unknown | Unknown |
| **Account No.** | | | | | | | | | | Unknown |
| Pennsylvania Department of Revenue Bureau of Corporation Taxes Department 280427 Harrisburg, PA 17128-0427 | - | | | | | | | | Unknown | Unknown |

Sheet **20** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00

0.00

0.00      0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Hudson & Keyse, L.L.C.**                                              Case No. _____
                                                   Debtor                ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | Unknown |
| Pennsylvania Dept of Banking 17 N Second Street Suite 1300 Harrisburg, PA 17101-2290 | - | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | Unknown |
| Peter Hildreth New Hampshire Banking Dept 53 Regional Drive Suite 200 Concord, NH 03301 | - | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | Unknown |
| Robert Charlton, Division Manager Financial Enterprises Division 2910 N. 44th Street Suite 310 Phoenix, AZ 85018 | - | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | Unknown |
| Sandra Matsushima Exec. Officer, DCCA-PVL Attn: COLA PO Box 3469 Honolulu, HI 96801 | - | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | Unknown |
| Secretary of State First Floor, Memorial Hall 120 SW 10th Avenue Topeka, KS 66612-1594 | - | | | | | | | | Unknown | Unknown |

Sheet __21__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Software Copyright (c) 1995-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**                                                    Case No. _____
                                        _____,
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Secy of Commonwealth Dept of State 302 North Office Bldg Harrisburg, PA 17120** | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| **State of Delaware Department of Finance Division of Revenue 820 N. French Street Wilmington, DE 19801** | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| **State of Georgia Dept of Taxation P. O. BOX 740387 Atlanta, GA 30374-0234** | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| **State of Ohio Dept of Taxation P. O. BOX 347 Columbus, OH 43216-0347** | - | | | | | | Unknown | Unknown / Unknown |
| Account No. | | | | | | | | |
| **State Processing Center P. O. Box 61000 Albany, NY 12261-0001** | - | | | | | | Unknown | Unknown / Unknown |

Sheet __22__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

In re **Hudson & Keyse, L.L.C.**                                    Case No. _____

                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | |
| State Processing Center P. O. Box 22076 Albany, NY 12201-2076 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Tennessee Collection Svc Board Dept of Comm and Insurance Davy Crockett Tower, 6th Floor 500 James Robertson Pkwy Nashville, TN 37243 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Tennessee Department of Revenue Andrew Jackson State Ofc Bldg 500 Deaderick Street Nashville, TN 37242 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Vermont Department of Taxes 133 State Street Montpelier, VT 05633-1401 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| West Virginia State Tax Department Internal Audit Division P. O. Box 11751 Charleston, WV 25339-1751 | | - | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet __23__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 0.00 | 0.00 |

In re **Hudson & Keyse, L.L.C.**         Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| West Virginia State Tax Dept PO Box 11425 Charleston, WV 25339-1425 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| William Brauch, Director Consumer Protection Division 1305 E. Walnut Hoover Building, 2nd Floor Des Moines, IA 50319 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| William N. Lund, Director Office of Consumer Credit Reg State of Maine 35 State House Station Augusta, ME 04333-0035 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Wilmington Licensing City of Wilmington, Delaware Dept of Finance, Wage/Bus Lic Div 800 N. French Street Wilmington, DE 19801-3537 | - | | | | | | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| Wyoming Collection Agency Board Dept of Audit, Div of Banking Herschler Bldg, 3-East 122 W 25th Street Cheyenne, WY 82002 | - | | | | | | | Unknown | Unknown | Unknown |

Sheet __24__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 86,058.00 | 0.00 / 86,058.00 |

In re    **Hudson & Keyse, L.L.C.**         Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | **Subject to setoff.** | | | | |
| **111 JOHN REALTY CORP.** **160 BROADWAY** **FIRST FLOOR** **NEW YORK, NY 10038** | - | | | | | | | 39,912.70 |
| **Account No.** | | | | | | | | |
| **A. ALLEN RAMSEY, P.C.** **POST OFFICE BOX 100247** **BIRMINGHAM, AL 35210-0247** | - | | | | | | | 957.30 |
| **Account No.** | | | | | | | | |
| **ABC MOBILE SHREDDING INC.** **P.O. BOX 5519** **WILLOWICK, OH 44095** | - | | | | | | | 180.00 |
| **Account No.** | | | | | | | | |
| **ACCELERATED FINANCIAL SOLUTION** **4016 RAINTREE RD.** **SUITE 140** **CHESAPEAKE, VA 23321** | - | | | | | | | 1,766.43 |
| | | | | Subtotal (Total of this page) | | | | 42,816.43 |

___50___ continuation sheets attached

In re **Hudson & Keyse, L.L.C.**                         Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ACCOUNT LIQUIDATION SERVICES** 8800 TYLER BLVD MENTOR, OH 44060-4361 | - | | | | | | 20.00 |
| Account No. | | | | | | | |
| **ACCURINT** P.O. BOX 7247-6157 PHILADELPHIA, PA 19170 | - | | | | | | 7,228.31 |
| Account No. | | | | | | | |
| **ACH DIRECT** 500 W. Bethany #200 Allen, TX 75013 | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **ADP, INC.** 7007 E. PLEASANT VALLEY ROAD Independence, OH 44131 | - | | | | | | 2,910.63 |
| Account No. | | | | | | | |
| **ADT SECURITY SERVICES** PO BOX 650485 Dallas, TX 75265-0485 | - | | | | | | 243.89 |

Sheet no. __1__ of __50__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)          10,432.83

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Hudson & Keyse, L.L.C.**  Case No. _____

_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| ADT SECURITY SERVICES, INC. PO BOX 371967 Pittsburgh, PA 15250-7967 | - | | | | | | 355.54 |
| Account No. | | | Counterclaim **Subject to setoff.** | | | | |
| Lucinda C. Agueros 13530 Lands End San Antonio, TX 78231 | - | | | X | X | X | Unknown |
| Account No. | | | Representing: Lucinda C. Agueros | | | | |
| Martin W. Seidler, Esq. 11107 Wurzbach Road Suite 504 San Antonio, TX 78230 | | | | | | | Notice Only |
| Account No. | | | Counterclaim **Subject to setoff.** | | | | |
| Teresa Alexander-Blevins 5023 West Wilson Lane Salem, IN 47167 | - | | | X | X | X | Unknown |
| Account No. | | | Alleged collection violation | | | | |
| Kevin Allen 1236 Kilgore Drive Saint Louis, MO 63137 | - | | | X | X | X | Unknown |

Sheet no. __2__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)    **355.54**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re     **Hudson & Keyse, L.L.C.**                 Case No. _____

                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Perron Law Firm<br>Attn: Martin L. Perron, Esq.<br>275 N. Lindbergh Blvd.<br>Suite 2<br>Saint Louis, MO 63141 | | | Representing:<br>Kevin Allen | | | | Notice Only |
| Account No. | | | | | | | |
| LINDA S. ALLEN<br>NEW MEXICO RESIDENT MANAGER<br>4713 CASPIAN AVE., SUITE 1<br>FARMINGTON, NM 87402 | - | | | | | | 1.50 |
| Account No. | | | | | | | |
| ALLGATE FINANCIAL, LLC<br>707 SKOKIE BLVD.<br>SUITE 375<br>Northbrook, IL 60062 | - | | | | | | 220.46 |
| Account No. | | | | | | | |
| ALPHA REPORTING CORP<br>236 ADAMS AVENUE<br>MEMPHIS, TN 38103 | - | | | | | | 189.60 |
| Account No. | | | | | | | |
| ALPINE CAPITAL<br>205 W RANDOLPH STREET<br>SUITE 920<br>CHICAGO, IL 60606 | - | | | | | | 1,346.37 |

Sheet no. __3__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Subtotal<br>(Total of this page)          **1,757.93**

In re   **Hudson & Keyse, L.L.C.**                          Case No. _____

_____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** **AMERICAN LEGAL SUPPORT SERV** **5503 CAHUENGA BLVD #200** **North Hollywood, CA 91601** | - | | | | | | | **303.00** |
| **Account No.** **ARROW FINANCIAL SERVICES** **5996 W. TOUHY AVE.** **NILES, IL 60714** | - | | | | | | | **1,075.03** |
| **Account No.** **Clarence Arvie** **4475 Maddox Street** **Beaumont, TX 77705** | - | | | Counterclaim   Subject to setoff. | X | X | X | **Unknown** |
| **Account No.** **Kimberly Soard, Esq.** **3722 Bristleleaf** **Katy, TX 77449** | | | | **Representing:** **Clarence Arvie** | | | | **Notice Only** |
| **Account No.** **ASSURE VAULT, LLC** **8834 MAYFIELD ROAD** **SUITE A** **CHESTERLAND, OH 44026** | - | | | | | | | **707.64** |

Sheet no. __4__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal
                            (Total of this page)    **2,085.67**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hudson & Keyse, L.L.C.**
_____,
                              Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T <br> PO BOX 5001 <br> CAROL STREAM, IL 60197-5001 | | - | | | | | 19.00 |
| Account No. <br><br> AT&T <br> PO BOX 105262 <br> ATLANTA, GA 30348-5262 | | - | | | | | 13.88 |
| Account No. <br><br> AT&T <br> PO BOX 5019 <br> CAROL STREAM, IL 60197-5019 | | - | | | | | 526.90 |
| Account No. <br><br> AT&T CORP. <br> 45 ERIEVIEW PLAZA <br> CLEVELAND, OH 44114 | | - | | | | X | 7,701.27 |
| Account No. <br><br> ATTORNEYS ON DEMAND <br> 23679 CALABASAS ROAD <br> SUITE 356 <br> Calabasas, CA 91302 | | - | | | | | 1,350.00 |

Sheet no. **5** of **50** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,611.05

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re **Hudson & Keyse, L.L.C.**          Case No. _____

                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| AVAYA, INC. PO BOX 5332 New York, NY 01008-7533 | - | | | | | | 1,033.16 |
| Account No. | | | | | | | |
| BAKER, DONELSON, BEARMAN 211 COMMERCE STREET SUITE 1000 Nashville, TN 37201 | - | | | | | | 4,126.82 |
| Account No. | | | Obligations owed under Revenue Sharing Agreement | | | | |
| Bank of America, N.A. 655 Paper Mill Road Wilmington, DE 19884 | - | | | | | | 1,125,000.00 |
| Account No. | | | | | | | |
| FIA Card Services, N.A. Attn: Jim Novosad 655 Paper Mill Road Wilmington, DE 19884 | | | Representing: Bank of America, N.A. | | | | Notice Only |
| Account No. | | | Counterclaim     Subject to setoff. | | | | |
| Caroline Bannach 40 Wellington Road Buffalo, NY 14216 | - | | | X | X | X | Unknown |

Sheet no. __6__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,130,159.98**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com       Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**                              Case No. _____

_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Kenneth R. Hiller, Esq. 6000 North Bailey Avenue Suite E1A Buffalo, NY 14226 | | | | Representing: Caroline Bannach | | | | Notice Only |
| **Account No.** | | | | | | | | |
| Barron, Newburger & Assoc., P.C. 1212 GUADALUPE SUITE 104 AUSTIN, TX 78701-1837 | - | | | | | | | 1,071.36 |
| **Account No.** | | | | | | | | |
| BASEPOINT CAPITAL, LLC THREE PICKWICK PLAZA Greenwich, CT 06830 | - | | | | | | | 15,000.00 |
| **Account No.** | | | | | | | | |
| BASSFORD REMELE 33 SOUTH 6TH STREET SUITE 3800 Minneapolis, MN 55402 | - | | | | | | | 198.30 |
| **Account No.** | | | | | | | | |
| BDO SEIDMAN, LLP 99 Monroe Ave NW, Suite 800 Grand Rapids, MI 49503-2695 | - | | | | | | | 4,000.00 |

Sheet no. __7__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,269.66

In re    **Hudson & Keyse, L.L.C.**                                  Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| BEHAR, GUTT & GLAZER, PA 2999 191ST STREET NE FIFTH FLOOR MIAMI, FL 33180 | - | | | | | | 60.00 |
| Account No. | | | | | | | |
| BIESECKER, TRIPP, SINK & FRITT 118 WEST FIRST AVENUE Lexington, NC 27292 | - | | | | | | 50.00 |
| Account No. | | | Subject to setoff. | | | | |
| BLACKBROOK SELF-STORE P.O. BOX 1012 BURTON, OH 44021 | - | | | | | | 462.00 |
| Account No. | | | | | | | |
| BLACKMORE'S SECURITY 247 HILLSIDE DRIVE Painesville, OH 44077 | - | | | | | | 84.95 |
| Account No. | | | | | | | |
| BLUE TECHNOLOGIES, INC. P.O. BOX 31475 INDEPENDENCE, OH 44131 | - | | | | | | 2,284.42 |

Sheet no. __8__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,941.37

In re **Hudson & Keyse, L.L.C.** , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Lawsuit regarding lease of real property Subject to setoff. | | | | |
| Braun Management, Inc. c/o Howard M. Katz, Esq. Law Office of Howard M. Katz 225 Broadway, Suite 1203 New York, NY 10007 | - | | | | X | X | | 98,621.69 |
| Account No. | | | | | | | | |
| BULLHEADED INVESTMENTS 1315 WESTBROOK PLAZA DRIVE WINSTON SALEM, NC 27103 | - | | | | | | | 2,036.55 |
| Account No. | | | | | | | | |
| BUSH & RAMIREZ 24 GREENWAY PLAZA SUITE 1700 Houston, TX 77046 | - | | | | | | | 6,709.30 |
| Account No. | | | | Counterclaim Subject to setoff. | | | | |
| John C. Calhoun 747 Granview Place San Antonio, TX 78209 | - | | | | X | X | X | Unknown |
| Account No. | | | | Representing: John C. Calhoun | | | | |
| Flume Law Firm LLP Attn: Michael Flume 1020 N.E. Loop 410 Suite 200 San Antonio, TX 78209 | | | | | | | | Notice Only |

Sheet no. **9** of **50** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,367.54

In re    Hudson & Keyse, L.L.C.                                    Case No. _____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Counterclaim   Subject to setoff. | | | | |
| Thomas B. Cantu, Jr. 22727 April Springs Katy, TX 77494 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | | | | | |
| Neal D. Cannon, Esq. 6363 Woodway Drive Suite 910 Houston, TX 77057 | | | | Representing: Thomas B. Cantu, Jr. | | | | Notice Only |
| Account No. | | | | | | | | |
| CAPITAL CONTRACTORS, INC. PO BOX 3079 Huntington Station, NY 11746 | | - | | | | | | |
| | | | | | | | | 954.00 |
| Account No. | | | | | | | | |
| CASTLEBRANCH, INC. 1845 SIR TYLER DRIVE Wilmington, NC 28405 | | - | | | | | | |
| | | | | | | | | 205.90 |
| Account No. | | | | | | | | |
| CERTIFIED CORPORATE & PROCESS PO BOX 496448 Garland, TX 75049 | | - | | | | | | |
| | | | | | | | | 1,245.00 |

Sheet no. __10__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        2,404.90

In re **Hudson & Keyse, L.L.C.** _____,  Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CERTIFIED PROCESS SERVERS, INC PO BOX 496508 Garland, TX 75049-6508 | | - | | | | | | 1,190.00 |
| Account No. | | | | | | | | |
| CHASE CARD SERVICES 301 NORTH WALNUT ST Wilmington, DE 19801 | | - | | | | | | 60.00 |
| Account No. | | | | | | | | |
| CHASE CIRUIT CITY ATTN: BRANDIE DEGRANGE 5202 PRESIDENT'S CT Frederick, MD 21703 | | - | | | | | | 2,094.96 |
| Account No. | | | | | | | | |
| Chubb Group of Insurance Companies 15 Mountain View Road Warren, NJ 07059 | | - | | | | | X | 9,280.00 |
| Account No. | | | | | | | | |
| GC Collects, LLC Attn: Ken Boyer 145 Bradford Drive West Berlin, NJ 08091 | | | | Representing: Chubb Group of Insurance Companies | | | | Notice Only |

Sheet no. __11__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,624.96

In re  **Hudson & Keyse, L.L.C.**                                        Case No. _____
_____ ,
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CITY OF PAINESVILLE UTILITIES OFFICE DIVISION P.O. BOX 601 Painesville, OH 44077-0601 | - | | | | | | 62.42 |
| Account No. | | | | | | | |
| CLAIMS RECOVERY SYSTEMS POST OFFICE BOX 703 CARNEGIE, PA 15106 | - | | | | | | 453.82 |
| Account No. | | | | | | | |
| CLEARMARK CAPITAL LLC 4800 SW MACADAM AVENUE SUITE 260 Portland, OR 97239 | - | | | | | | 399.53 |
| Account No. | | | | | | | |
| COMMERCIAL RESEARCH, LLC 4619 INSURANCE LANE Dallas, TX 75205 | - | | | | | | 2,987.89 |
| Account No. | | | | | | | |
| CONROY, SIMBERG, GANON, KREVAN VENTURE CORP CENTER 1 3440 HOLLYWOOD BLVD, 2ND FLOOR Hollywood, FL 33021 | - | | | | | | 1,478.50 |

Sheet no. __12__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    5,382.16

B6F (Official Form 6F) (12/07) - Cont.

In re **Hudson & Keyse, L.L.C.** _____ Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Counterclaim **Subject to setoff.** | | | | |
| **James Cook** **12350 Mercy Blvd** **Suite 267** **Savannah, GA 31419** | - | | | X | X | X | Unknown |
| Account No. | | | Representing: | | | | |
| **Murphy A. Cooper, Esq.** **22 W. Bryan Street** **Suite 356** **Savannah, GA 31401** | | | **James Cook** | | | | **Notice Only** |
| Account No. | | | | | | | |
| **COURT APPEARANCE PROFESSIONALS** **6055 E. WASHINGTON BLVD.** **SUITE 590** **Los Angeles, CA 90040** | - | | | | | | 700.00 |
| Account No. | | | | | | | |
| **CRCC** **30 SOUTH 17TH STREET** **UNITED PLAZA, SUITE 1520** **Philadelphia, PA 19103** | - | | | | | | 978.25 |
| Account No. | | | | | | | |
| **CROWN ASSET** **3100 BRECKENRIDGE BLVD** **SUITE 725** **Duluth, GA 30096-7605** | - | | | | | | 19,747.01 |

Sheet no. **13** of **50** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          21,425.26

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re     **Hudson & Keyse, L.L.C.**            Case No. _____

                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CRUSECOM PO BOX 408 OSCODA, MI 48750 | - | | | | | | 800.90 |
| Account No. | | | | | | | |
| CSC PO BOX 13397 Philadelphia, PA 19101-3397 | - | | | | | | 14,184.25 |
| Account No. | | | | | | | |
| CUTTING EDGE FINANCIAL 401 NORTH 3RD STREET SUIOTE 590 MINNEAPOLIS, MN 55401 | - | | | | | | 109.07 |
| Account No. | | | | | | | |
| CYPRESS FINANCIAL RECOVERIES 175 S. WASHINGTON AVENUE SUITE 9 DUMONT, NJ 07628 | - | | | | | | 2,847.28 |
| Account No. | | | | | | | |
| DCT TELECOM GROUP, INC. c/o FIRST MERIT BANK PO BOX 76094 Cleveland, OH 44101 | - | | | | | | 374.33 |

Sheet no. __14__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal (Total of this page)     18,315.83

In re __Hudson & Keyse, L.L.C._____      Case No._____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| DE LAGE LANDEN FINANCIAL PO BOX 41601 PHILADELPHIA, PA 19101-1601 | | - | | | | | 5,877.22 |
| Account No. | | | | | | | |
| Blue Technologies 5885 Grant Avenue Cleveland, OH 44105 | | | Representing: DE LAGE LANDEN FINANCIAL | | | | Notice Only |
| Account No. | | | | | | | |
| DEBT MANAGEMENT INC. 310 SOUTH STREET PLAINVILLE, MA 02762 | | - | | | | | 80.80 |
| Account No. | | | | | | | |
| DEER PARK SPRING WATER CO. PO BOX 856192 Louisville, KY 40258-6192 | | - | | | | | 65.00 |
| Account No. | | | Alleged collection violation | | | | |
| Edwin Diaz 457 Sadwick Avenue SW Port Saint Lucie, FL 34953 | | - | | X | X | X | Unknown |

Sheet no. __15__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,023.02

B6F (Official Form 6F) (12/07) - Cont.

In re **Hudson & Keyse, L.L.C.**                    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Krohn & Moss LTD Attn: Michael S. Agruss 10474 Santa Monica Blvd. | | | | Representing: Edwin Diaz | | | | Notice Only |
| Account No. | | | | | | | | |
| DINSMORE & SHOHL, LLP 255 EAST FIFTH STREET SUITE 1900 Cincinnati, OH 45202 | | - | | | | | | 2,011.01 |
| Account No. | | | | | | | | |
| DIRECT CHECK, INC P.O. BOX 670 SEVERNA PARK, MD 21146-0670 | | - | | | | | | 350.00 |
| Account No. | | | | | | | | |
| DOBBS & NEIDLE, PC 30150 TELEGRAPH ROAD SUITE 410 BINGHAM FARMS, MI 48025 | | - | | | | | | 18,217.42 |
| Account No. | | | | | | | | |
| DODEKA, LLC 2001 WESTERN AVE SUITE 430 Seattle, WA 98121 | | - | | | | | | 6,738.74 |

Sheet no. __16__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,317.17

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Hudson & Keyse, L.L.C.__ _____,  Case No. _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| DODGE ENTERPRISES INC. PO BOX 551230 Jacksonville, FL 32255-1230 | - | | | | | | | 5,602.34 |
| **Account No.** | | | | Lease     Subject to setoff. | | | | |
| Dowdco Diversified, LLC 7935 Augusta Lane Painesville, OH 44077 | - | | | | | X | X | 4,632.82 |
| **Account No.** | | | | Representing: Dowdco Diversified, LLC | | | | |
| Weltman, Weinberg & Reis CO, LPA Attn: Robert B. Weltman Lakeside Place, Suite 200 323 W. Lakeside Avenue Cleveland, OH 44113 | | | | | | | | Notice Only |
| **Account No.** | | | | | | | | |
| DOWDCO DIVERSIFIED, LLC 9401 MENTOR AVE. #184 Mentor, OH 44060 | - | | | | | | | 6,610.36 |
| **Account No.** | | | | | | | | |
| E-OSCAR-WEB DEPT 224501 PO BOX 55000 Detroit, MI 48255-2245 | - | | | | | | | 385.20 |

Sheet no. __17__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,230.72

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**          Case No. _____

_____

                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **ELSOS** c/o Credit and Collection News 2871 Rancho Diamonte Carlsbad, CA 92009-2107 | - | | | | | | 5,500.00 |
| **Account No.** | | | | | | | |
| **ENTREPRENEUR GROWTH CAPITAL** 505 PARK AVENUE New York, NY 10022 | - | | | | | | 982.00 |
| **Account No.** | | | | | | | |
| **ERC HEALTH ACADEMY** ATTN: RAYMOND WICKTORA 1360 E. NINTH, SUITE 600 Cleveland, OH 44114-1715 | - | | | | | | 1,680.00 |
| **Account No.** | | | | | | | |
| **EXPERIAN** Department 1971 Los Angeles, CA 90088-1971 | - | | | | | | 43.37 |
| **Account No.** | | | | | | | |
| **FIRST CAPITAL, LLC** C/O KEITH SHINDLER 1990 EAST ALGONQUIN ROAD Schaumburg, IL 60173 | - | | | | | | 525.03 |

Sheet no. __18__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **8,730.40**

B6F (Official Form 6F) (12/07) - Cont.

In re __Hudson & Keyse, L.L.C._____,  Case No. _____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| FIRST COMMUNICATIONS, LLC 3340 WEST MARKET STREET AKRON, OH 44333 | | - | | | | | | 1,310.21 |
| Account No. | | | | | | | | |
| FRANKLIN CREDIT SOLUTIONS VINT C/O FRANKLIN ASSET MANAGEMENT 444 FRANKLIN STREET Buffalo, NY 14202 | | - | | | | | | 39,796.85 |
| Account No. | | | | | | | | |
| FRISCH & WELCH 117 N. HIGH STREET P.O. BOX 428 MUNCIE, IN 47308 | | - | | | | | | 390.26 |
| Account No. | | | | | | | | |
| GARNER & CONNER PLLC 250 HIGH STREET PO BOX 5059 Maryville, TN 37802-5059 | | - | | | | | | 444.00 |
| Account No. | | | | | | | | |
| GCFS, INC. 4301 SECONDWIND WAY PASO ROBLES, CA 93446 | | - | | | | | | 487.73 |

Sheet no. __19__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 42,429.05 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hudson & Keyse, L.L.C.**                                    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> GETZLER HENRICH & ASSOC <br> 295 MADISON AVENUE <br> New York, NY 10017 | | - | | | | | 3,219.62 |
| Account No. <br><br> Daniel H. Gilberg <br> 67 Wall Street, 2211 <br> New York, NY 10005 | | - | Counterclaim <br>    Subject to setoff. | X | X | X | Unknown |
| Account No. <br><br> Steven Grant, Esq. <br> 305 Broadway <br> 7th Floor <br> New York, NY 10007 | | | Representing: <br> Daniel H. Gilberg | | | | Notice Only |
| Account No. <br><br> GLASS MOUNTAIN CAPITAL <br> 1383 N. MCDOWELL BLVD. <br> SUITE 210 <br> Petaluma, CA 94954 | | - | | | | | 332.93 |
| Account No. <br><br> Goldberg & Easterling, P.A. <br> Attn:  Harry R. Easterling <br> PO Drawer 655 <br> Bennettsville, SC 29512 | | - | Counterclaim <br>    Subject to setoff. | X | X | X | Unknown |

Sheet no. __20__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,552.55**

B6F (Official Form 6F) (12/07) - Cont.

In re **Hudson & Keyse, L.L.C.**        Case No. _____

                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| GOLDEN & SCAZ, PLLC 2124 W. KENNEDY BLVD. SUITE A TAMPA, FL 33606 | - | | | | | | 3,231.82 |
| Account No. | | | | | | | |
| GORDON & REES, LLP 275 BATTERY STREET SUITE 2000 San Francisco, CA 94111 | - | | | | | | 537.50 |
| Account No. | | | Note | | | | |
| H&K Credit Collections, L.L.C. 382 Blackbrook Road Painesville, OH 44077 | - | | | | | | 290,827.00 |
| Account No. | | | Interest due on ownership interests in Debtor | | | | |
| H&K Credit Collections, L.L.C. 382 Blackbrook Road Painesville, OH 44077 | - | | | | | | 34,273.83 |
| Account No. | | | | | | | |
| HAMMERMAN & HULTGREN, P.C. 3101 NORTH CENTRAL AVENUE SUITE 500 PHOENIX, AZ 85012 | - | | | | | | 145.50 |

Sheet no. __21__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     329,015.65

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hudson & Keyse, L.L.C.**                              Case No. _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.                                       Hanna & Associates 1427 Roswell Road Marietta, GA 30062 | | - | | Attorney Collection Services | X | X | | Unknown |
| Account No.                                       Alice M. Harris 4362 Cook Avenue Saint Louis, MO 63113 | | - | | Counterclaim     Subject to setoff. | X | X | X | Unknown |
| Account No.                                       Perron Law Firm Attn: Martin L. Perron, Esq. 275 N. Lindbergh Blvd. Suite 2 Saint Louis, MO 63141 | | - | | Representing: Alice M. Harris | | | | Notice Only |
| Account No.                                       HEALTH ENHANCEMENT SYSTEMS 110 E. GROVE ST. PO BOX 1035 Midland, MI 48641-1035 | | - | | | | | | 200.09 |
| Account No.                                       Robert A. Herring 2028 Shepherd Road, 135 Mulberry, FL 33860 | | - | | Counterclaim     Subject to setoff. | X | X | X | Unknown |

Sheet no. __22__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              200.09

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Hudson & Keyse, L.L.C.__ , Case No. _____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Representing: | | | | |
| The Consumer Rights Law Group Attn: James S. Giardina, Esq. 3802 Bay to Bay Blvd. Suite 11 Tampa, FL 33629 | | | | Robert A. Herring | | | | Notice Only |
| Account No. | | - | | | | | | |
| HINSHAW & CULBERTSON, LLP 8142 SOLUTIONS CENTER DRIVE Chicago, IL 60677-8001 | | | | | | | | 7,275.48 |
| Account No. | | - | | | | | | |
| HIRSHBERGER ACCEPTANCE CORP. 29905 W. SIX MILE ROAD Livonia, MI 48152 | | | | | | | | 189.15 |
| Account No. | | - | | | | | | |
| HISCOCK & BARCLAY 2000 HSBC PLAZA 100 CHESTNUT STREET Rochester, NY 14604 | | | | | | | | 3,191.58 |
| Account No. | | - | | Interest due on ownership interests in Debtor | | | | |
| HK Preferred Investors, LLC 2000 Bethel Road Suite D Columbus, OH 43220 | | | | | | | | 75,983.11 |

Sheet no. __23__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 86,639.32

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                 Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**         Case No. _____

_____ ,

                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| HOUSTON FUNDING II 2620 FOUNTAIN VIEW SUITE 305 HOUSTON, TX 77057 | | - | | | | | 401.98 |
| Account No. | | | | | | | |
| HUSCH BLACKWELL SANDERS, LLP 720 OLIVE STREET SUITE 2400 Arnold, MO 63010 | | - | | | | | 11,340.57 |
| Account No. | | | | | | | |
| INTRALINKS 150 EAST 42ND STREET 8TH FLOOR New York, NY 10017-5612 | | - | | | | | 21,037.50 |
| Account No. | | | | | | | |
| JACKSON CAPITAL INC. 1119 SPRINGFIELD ROAD Union, NJ 07083 | | - | | | | | 1,152.58 |
| Account No. | | | | | | | |
| JAVITCH, BLOCK & RATHBONE 1100 SUPERIOR AVE - 19TH FLOOR CLEVELAND, OH 44114 | | - | | | | | 4,050.99 |

Sheet no. __24__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

          Subtotal
      (Total of this page)       37,983.62

In re **Hudson & Keyse, L.L.C.**,     Case No. _____

_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.**<br><br>JEFFERSON CAPITAL SYSTEMS, LLC<br>16 MCLELAND ROAD<br>Saint Cloud, MN 56303 | - | | | | | | 46,855.58 |
| **Account No.**<br><br>Dorance Jesus Agudelo, Jr<br>910 Robinwood Drive<br>Stafford, TX 77477 | - | | Counterclaim<br>   Subject to setoff. | X | X | X | Unknown |
| **Account No.**<br><br>Neal D. Cannon, Esq.<br>6363 Woodway Drive<br>Suite 910<br>Houston, TX 77057 | | | Representing:<br>Dorance Jesus Agudelo, Jr | | | | Notice Only |
| **Account No.**<br><br>JOHN R. AMES, CTA<br>PO BOX 139066<br>Dallas, TX 75313-9066 | - | | | | | | 46.41 |
| **Account No.**<br><br>JORMANDY LLC<br>6363 CENTER DRIVE BLDG 6<br>Norfolk, VA 23502 | - | | | | | | 3,045.57 |

Sheet no. __25__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

             Subtotal<br>(Total of this page)    49,947.56

In re __Hudson & Keyse, L.L.C.__ ,   Case No. _____

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| JPRD INVESTMENTS 1697 N. WESTERN AVE. Wenatchee, WA 98801-1107 | | - | | | | | 1,907.43 |
| Account No. | | | | | | | |
| KELEHER & MCLEOD PO DRAWER AA Albuquerque, NM 87103 | | - | | | | | 12,156.45 |
| Account No. | | | | | | | |
| KEY EQUIPMENT FINANCE PO BOX 74713 Cleveland, OH 44194-0796 | | - | | | | X | 7,166.70 |
| Account No. | | | | | | | |
| HARRY KLAUSNER ATTORNEY AT LAW PO BOX 07279 Fort Myers, FL 33919 | | - | | | | | 225.00 |
| Account No. | | | | | | | |
| KNOWLES PUBLISHING, INC. PO BOX 911004 Fort Worth, TX 76111 | | - | | | | | 91.70 |

Sheet no. __26__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,547.28

In re __Hudson & Keyse, L.L.C.__ ,     Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LAKESHORE CAPITAL, LLC 2952 SENECA ST. Buffalo, NY 14224 | | - | | | | | 11,701.84 |
| Account No. | | | | | | | |
| LAKETEC COMMUNICATIONS, INC. 27881 LORAIN ROAD North Olmsted, OH 44070 | | - | | | | | 4,818.35 |
| Account No. | | | | | | | |
| LAW OFFICE OF ALAN MEGE 70 EAST BROAD STREET Bethlehem, PA 18018 | | - | | | | | 217.05 |
| Account No. | | | | | | | |
| LEASENET DEPT L-2423 SUITE 360 Columbus, OH 43260-2423 | | - | | | | | 89,745.00 |
| Account No. | | | | | | | |
| LEXIS NEXIS P.O. Box 7247-6640 Philadelphia, PA 19170-6640 | | - | | | | | 431.91 |

Sheet no. __27__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     106,914.15

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hudson & Keyse, L.L.C.**                              Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| LITIGATION SUPPORT SERVICES 817 MAIN STREET SUITE 400 Cincinnati, OH 45202 | - | | | | | | | 45.00 |
| Account No. | | | | | | | | |
| LIZ MILLS C.P.S. 13316 NORTHUMBERLAND CIRCLE West Palm Beach, FL 33414 | - | | | | | | | 20.00 |
| Account No. | | | | Counterclaim    Subject to setoff. | | | | |
| David R. Lord 1 Fisher Street Mullens, WV 25882 | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| G. Todd Houck, Esq. 105 Guyandotte Avenue Mullens, WV 25882 | | | | Representing: David R. Lord | | | | Notice Only |
| Account No. | | | | | | | | |
| LRI ATTORNEY SERVICES 7731 N.W. 6TH COURT PEMBROKE PINES, FL 33024 | - | | | | | | | 1,090.00 |

Sheet no. __28__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,155.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                          Best Case Bankruptcy

In re __Hudson & Keyse, L.L.C._____,  Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MAJOR WASTE DISPOSAL SERVICES 6430 VROOMAN ROAD PAINESVILLE, OH 44077 | - | | | | | | | 121.19 |
| Account No. | | | | | | | | |
| ROBBIE MALONE 8750 N. CENTRAL EXPRESSWAY SUITE 1850 Dallas, TX 75231 | - | | | | | | | 14,684.15 |
| Account No. | | | | | | | | |
| MARIPOSA PUBLISHING 1805 BUERKLE ROAD Saint Paul, MN 55110 | - | | | | | | | 76.44 |
| Account No. | | | | | | | | |
| MARSHALL DENNEHEY WARNER COLEM 1845 WALNUT STREET Philadelphia, PA 19103 | - | | | | | | | 7,587.10 |
| Account No. | | | | | | | | |
| MASTERFILES, INC. 16816 DALLAS PARKWAY Dallas, TX 75248-1919 | - | | | | | | | 12,266.00 |

Sheet no. __29__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,734.88

In re    **Hudson & Keyse, L.L.C.**                                    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MAXIM HEALTH SYSTEMS, LLC 12915 COLLECTION CENTER DRIVE Chicago, IL 60693 | - | | | | | | 1,250.00 |
| Account No. | | | | | | | |
| MCCLESKEY, HARRIGER, BRAZIL & PO BOX 6170 LUBBOCK, TX 79493 | - | | | | | | 300.00 |
| Account No. | | | Attorney Collection Services | | | | |
| McNeer Highland McMunn & Varner PO Box 2040 Birmingham, AL 35203 | - | | | X | X | | Unknown |
| Account No. | | | | | | | |
| MENDELSON LAW GROUP 20058 Ventura Blvd. #54 Woodland Hills, CA 91364 | - | | | | | | 105.00 |
| Account No. | | | Attorney Collection Services | | | | |
| Michael J. Scott, PC 3236 Towerwood Drive Dallas, TX 75234 | - | | | X | X | | Unknown |

Sheet no. __30__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        1,655.00

In re  **Hudson & Keyse, L.L.C.**        Case No. _____

_____,
             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MID AMERICA CREDIT MANAGEMENT 21 DES MOINES South Hutchinson, KS 67505 | - | | | | | | 18.77 |
| Account No. | | | | | | | |
| MIDLAND FUNDING ATTN: MONICA MORGAN 8875 AERO DR, SUITE 200 San Diego, CA 92123 | - | | | | | | 712.28 |
| Account No. | | | | | | | |
| MITCHELL GRANAT PA ATTORNEY AT LAW 2570 HAMPTON BRIDGE ROAD Delray Beach, FL 33445 | - | | | | | | 75.00 |
| Account No. | | | | | | | |
| MONROE FINANCIAL RECOVERY 20300 W. TWELVE MILE ROAD SUITE 201 Southfield, MI 48076 | - | | | | | | 80.17 |
| Account No. | | | | | | | |
| MONSTER, INC. P.O. BOX 90364 CHICAGO, IL 60696-0364 | - | | | | | | 5,600.00 |

Sheet no. __31__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal      6,486.22
(Total of this page)

In re __Hudson & Keyse, L.L.C.__ _____,  Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| MORTIZ CLEANING SERVICE 3306 ARCHDALE DR. Raleigh, NC 27614 | - | | | | | | | 250.00 |
| Account No. | | Attorney Collection Services | | | | | | |
| Nadler & Associates, P.C. 2871 Acton Road Suite 201 Birmingham, AL 35243 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| NAFCU SERVICES CORPORATION 3138 10TH STREET NORTH Arlington, VA 22201-2149 | - | | | | | | | 5,208.88 |
| Account No. | | | | | | | | |
| NATIONAL ASSET MANAGEMENT LLC 25 SEABREEZE AVENUE SUITE 400 DELRAY BEACH, FL 33483 | - | | | | | | | 45.00 |
| Account No. | | | | | | | | |
| NATIONAL CAPITAL MANAGEMENT 8245 TOURNAMENT DR. SOUTH SUITE 230 MEMPHIS, TN 38125 | - | | | | | | | 44,090.03 |

Sheet no. __32__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  | 49,593.91

In re  **Hudson & Keyse, L.L.C.**                          Case No. _____
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| NEBRASKA DEBT COLLECTION, INC. 1003 H STREET LINCOLN, NE 68508 | | - | | | | | | 449.04 |
| Account No. | | | | | | | | |
| NEW CENTURY FINANCIAL SERVICES 110 S JEFFERSON ROAD SUITE 104 Whippany, NJ 07927 | | - | | | | | | 90.35 |
| Account No. | | | | | | | | |
| NEWPORT CAPITAL RECOVERY GROUP 3 HALF MOON BAY DRIVE Corona Del Mar, CA 92625 | | - | | | | | | 145.30 |
| Account No. | | | | | | | | |
| NORMAN WOOD KENDRICK & TURNER FINANCIAL CENTER-SUITE 1600 505 TWENTIETH STREET NORTH BIRMINGHAM, AL 35203 | | - | | | | | | 18,598.05 |
| Account No. | | | | | | | | |
| OFFICE WASTE MANAGEMENT SYSTEM 9449 PHILBECK LANE Wake Forest, NC 27587 | | - | | | | | | 80.00 |

Sheet no. __33__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    19,362.74

B6F (Official Form 6F) (12/07) - Cont.

In re **Hudson & Keyse, L.L.C.**                                    Case No. _____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>OMEGA CREDIT, INC.<br>1910 LAKELAND DRIVE<br>SUITE D<br>Jackson, MS 39216 | - | | | | | | | 134.21 |
| Account No.<br><br>OREGON ONE, INC.<br>5848 MILWAUKIE AVENUE<br>Portland, OR 97202 | - | | | | | | | 320.88 |
| Account No.<br><br>Dawn M. Ortmann-Judkins<br>1435 Grissom Drive<br>Eau Claire, WI 54703 | - | | Counterclaim<br>   Subject to setoff. | | X | X | X | Unknown |
| Account No.<br><br>Daniel R. Freund, Esq.<br>920 S. Farwell Street<br>Eau Claire, WI 54701 | | | Representing:<br>Dawn M. Ortmann-Judkins | | | | | Notice Only |
| Account No.<br><br>OZARK CAPITAL<br>701 WEST 7TH STREET<br>Little Rock, AR 72201 | - | | | | | | | 6,913.85 |

Sheet no. __34__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    7,368.94

In re   **Hudson & Keyse, L.L.C.**                             Case No. _____

                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **P B C C** <br> **P.O. BOX 856042** <br> **LOUISVILLE, KY 40285-6042** | - | | | | | | 50,150.50 |
| Account No. <br><br> **PASADENA RECEIVABLES, INC.** <br> **c/o PEROUTKA & PEROUTKA, P.A.** <br> **8028 RITCHIE HIGHWAY #300** <br> **PASADENA, MD 21122** | - | | | | | | 499.52 |
| Account No. <br><br> **PHOENIX ASSET HOLDINGS** <br> **2501 MC GAVOCK PIKE** <br> **SUITE 300** <br> **Nashville, TN 37214** | - | | | | | | 28.85 |
| Account No. <br><br> **PINPOINT TECHNOLOGIES** <br> **C/O MEL HARRIS & ASSOCIATES** <br> **5 HANOVER SQUARE, 8TH FLOOR** <br> **NEW YORK, NY 10004** | - | | | | | | 808.40 |
| Account No. <br><br> **PITNEY BOWES GLOBAL FIN SERV,** <br> **PO BOX 856460** <br> **Louisville, KY 40285-6460** | - | | | | | | 6,414.88 |

Sheet no. __35__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      57,902.15

In re **Hudson & Keyse, L.L.C.**                                            Case No. _____

_____ ,
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| **Account No.**<br><br>PORTER, WRIGHT, MORRIS & ARTHU<br>41 SOUTH HIGH STREET<br>Columbus, OH 43215 | | - | | | | | | 9,280.00 |
| **Account No.**<br><br>PORTFOLIO RECOVERY ASSOCIATES<br>120 CORPORATE BLVD. SUITE 100<br>Norfolk, VA 23502 | | - | | | | | | 7,978.40 |
| **Account No.**<br><br>POWER ALARM INC.<br>25086 LAKELAND BLVD.<br>EUCLID, OH 44132 | | - | | | | | | 66.35 |
| **Account No.**<br><br>PREMIERE GLOBAL SERVICES<br>DATA COMMUNICATIONS DIVISION<br>1268 PAYSPHERE CIRCLE<br>Chicago, IL 60674 | | - | | | | | | 238.54 |
| **Account No.**<br><br>Roderick Price<br>4027 Dogwood Bough Lane<br>Fresno, TX 77545 | | - | | Counterclaim<br>    Subject to setoff. | X | X | X | Unknown |

Sheet no. __36__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          17,563.29

In re __Hudson & Keyse, L.L.C._____,  Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| PROFIT RECOVERY SYSTEMS, INC. 5001 MAYFIELD ROAD SUITE 53 Cleveland, OH 44124 | - | | | | | | | 1,827.26 |
| Account No. | | | | | | | | |
| PROGRESS ENERGY CAROLINAS, INC Raleigh, NC 27698-0001 | - | | | | | | | 341.75 |
| Account No. | | | | | | | | |
| QUIK SHRED 1070 E. INDIANTOWN ROAD #308 Jupiter, FL 33477 | - | | | | | | | 119.80 |
| Account No. | | | | | | | | |
| RED CARD CREDIT CORP. 2419 MARYLAND AVE BALTIMORE, MD 21218 | - | | | | | | | 452.73 |
| Account No. | | | | Attorney Collection Services | | | | |
| Regent & Associates 2650 Fountain View Drive Suite 233 Houston, TX 77057 | - | | | | X | X | | Unknown |

Sheet no. __37__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                      (Total of this page)      2,741.54

In re   **Hudson & Keyse, L.L.C.**                     Case No. _____

                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  |
| Account No. |  |  |  | Joint judgment with Rock, Cameron & Strong, Inc. in the aggregate amount of $400,000.00 |  |  |  |  |
| John C. Reid 33984 Crown Colony Drive Avon, OH 44011 |  | - |  |  |  |  |  | 200,000.00 |
| Account No. |  |  |  | Representing: |  |  |  |  |
| Wegman, Hessler & Vanderburg Attn: Peter A. Holdsworth 6055 Rockside Woods Blvd. Suite 200 Independence, OH 44131 |  |  |  | John C. Reid |  |  |  | Notice Only |
| Account No. |  |  |  |  |  |  |  |  |
| RESURGENCE FINANCIAL, L.L.C. 4100 COMMERCIAL AVE. NORTHBROOK, IL 60062 |  | - |  |  |  |  |  | 333.43 |
| Account No. |  |  |  |  |  |  |  |  |
| REVENUE SYSTEMS OF AMERICA 7483 Harding St. Willoughby, OH 44094 |  | - |  |  |  |  |  | 275.05 |
| Account No. |  |  |  | Joint judgment with John C. Reid in the aggregate amount of $400,000.00 |  |  |  |  |
| Rock, Cameron & Strong, Inc. 1991 Crocker Road Suite 600 Westlake, OH 44145 |  | - |  |  |  |  |  | 200,000.00 |

Sheet no. __38__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal
                             (Total of this page)        400,608.48

In re  **Hudson & Keyse, L.L.C.**                                    Case No. _____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Wegman, Hessler & Vanderburg<br>Attn: Peter A. Holdsworth<br>6055 Rockside Woods Blvd.<br>Suite 200<br>Independence, OH 44131 | | | Representing:<br>Rock, Cameron & Strong, Inc. | | | | Notice Only |
| Account No. | | | | | | | |
| RON MAGEE AND ASSOC, INC.<br>14 LIVE OAK ST.<br>SUITE E<br>Gulf Breeze, FL 32561 | | - | | | | | 50.00 |
| Account No. | | | | | | | |
| GERALD K. RUSSELL<br>ATTORNEY AT LAW<br>PO BOX 4000<br>Rawlins, WY 82301 | | - | | | | | 300.00 |
| Account No. | | | Attorney Collection Services | | | | |
| Ryan D. Gesten, P.A.<br>6974 Griffin Road<br>Fort Lauderdale, FL 33314 | | - | | X | X | | Unknown |
| Account No. | | | Subject to setoff. | | | | |
| FERESHTEH SADR<br>10717 N. GAZEBO HILL PARKWAY<br>MEQUON, WI 53092 | | - | | | | | 24,188.49 |

Sheet no. __39__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    24,538.49

B6F (Official Form 6F) (12/07) - Cont.

In re  **Hudson & Keyse, L.L.C.**                                    Case No. _____
_____,
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Law Offices of Lowry & Assoc<br>Attn: Stephen D. Lowry<br>8358 Six Forks Road<br>Suite 104<br>Raleigh, NC 27615 | | | Representing:<br>FERESHTEH SADR | | | | Notice Only |
| Account No. | | | | | | | |
| SAFESHRED INC.<br>9505 JOHNNY MORRIS ROAD<br>Austin, TX 78724 | | - | | | | | 201.00 |
| Account No. | | | | | | | |
| SALARY.COM, INC.<br>160 GOULD STREET<br>SUITE 300<br>Needham Heights, MA 02494 | | - | | | | | 5,000.00 |
| Account No. | | | | | | | |
| Henry Andrew Salazar, Jr.<br>1808 2nd Street D<br>Santa Fe, NM 87505 | | - | Counterclaim<br>    Subject to setoff. | X | X | X | Unknown |
| Account No. | | | | | | | |
| Deborah M. DeMack<br>Quattro Executive Center<br>9400 Holly Avenue NE<br>Building 4<br>Albuquerque, NM 87122 | | | Representing:<br>Henry Andrew Salazar, Jr. | | | | Notice Only |

Sheet no. __40__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     5,201.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**　　　　　　　　　　　　　　Case No. _____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**SAM'S CLUB**<br>P.O. BOX 530970<br>Atlanta, GA 30353-0970 | - | | | | | | | 1,050.13 |
| Account No.<br><br>**Araceli Saucedo**<br>5512 South Belize Lane<br>Pharr, TX 78577 | - | | | Counterclaim<br>　Subject to setoff. | X | X | X | Unknown |
| Account No.<br><br>**Lemuel Lopez, Esq.**<br>222 East University Drive<br>Edinburg, TX 78539 | | | | Representing:<br>Araceli Saucedo | | | | Notice Only |
| Account No.<br><br>**SDJH ENTERPRISES, LLC**<br>19014 AUBURN ROAD<br>CHAGRIN FALLS, OH 44023 | - | | | | | | | 164.34 |
| Account No.<br><br>**David Keith Seaman**<br>4298 West 300 North<br>Anderson, IN 46011 | - | | | Counterclaim<br>　Subject to setoff. | X | X | X | Unknown |

Sheet no. __41__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　Subtotal
　　　　　　　　　　　　　　　　　(Total of this page)　　　　　　**1,214.47**

In re  **Hudson & Keyse, L.L.C.**                                   Case No. _____
_____ ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| McClure & O'Farrell, PC Attn: Thomas B. O'Farrell, Esq. 733 East State Road Suite 32 Westfield, IN 46074 | | | | Representing: David Keith Seaman | | | | Notice Only |
| Account No. | | - | | | | | | |
| SHRED-IT NORTH CAROLINA PO BOX 669 Alamance, NC 27201-0669 | | | | | | | | 129.85 |
| Account No. | | - | | | | | | |
| SIEVERS SECURITY, INC. 18210 ST. CLAIR AVENUE Cleveland, OH 44110 | | | | | | | | 79.69 |
| Account No. | | - | | | | | | |
| SKODA MINOTTI 6685 BETA DRIVE Cleveland, OH 44143 | | | | | | | | 5,060.00 |
| Account No. | | - | | Alleged collection violation | | | | |
| Brian L. Smith 2435 Indian Lake Drive Birmingham, AL 35244 | | | | | X | X | X | Unknown |

Sheet no. __42__ of __50__ sheets attached to Schedule of          Subtotal          | 5,269.54
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**                                      Case No. _____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Pittman, Dutton, Kirby & Hellums PC 1100 Park Place Tower 2001 Park Place N. Birmingham, AL 35203 | | | | Representing: Brian L. Smith | | | | Notice Only |
| Account No. | | | | | | | | |
| SOCIUS 1 7003 POST ROAD SUITE 300 Dublin, OH 43016 | | - | | | | | | 865.00 |
| Account No. | | | | | | | | |
| SOURCEMEDIA PO BOX 71633 Chicago, IL 60694-1633 | | - | | | | | | 7,780.00 |
| Account No. | | | | | | | | |
| SPECIAL COUNSEL PO BOX 1024140 Atlanta, GA 30368-4140 | | - | | | | | | 408.00 |
| Account No. | | | | | | | | |
| STAPLES CREDIT PLAN DEPT. 51-7872649503 PO BOX 689020 DES MOINES, IA 50368-9020 | | - | | | | | | 70.19 |

Sheet no. **43** of **50** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **9,123.19**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Hudson & Keyse, L.L.C.**                                    Case No. _____
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **STAPLES CREDIT PLAN** DEPT 82 - 2000238002 PO BOX 689020 Des Moines, IA 50368-9020 | - | | | | | | | 134.89 |
| Account No. | | | | | | | | |
| **STATE CLAIM ADJUSTERS** PO BOX 791 NORCO, CA 92860 | - | | | | | | | 400.00 |
| Account No. | | | | Attorney Collection Services | | | | |
| Stephen D. Bass & Assoc., P.A. 200 Lomas Blvd. NW Suite 850 Albuquerque, NM 87102 | - | | | | X | X | | Unknown |
| Account No. | | | | | | | | |
| **SWIFTPAGE E** 383 INVERNESS PARKWAY SUITE 340 Englewood, CO 80112 | - | | | | | | | 269.70 |
| Account No. | | | | | | | | |
| **TALEO CORPORATION** PO BOX 35660 Newark, NJ 07193-5660 | - | | | | | | | 1,262.25 |

Sheet no. __44__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  2,066.84

In re   **Hudson & Keyse, L.L.C.**                                   Case No. _____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| TALX Corporation 4076 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 62,290.50 |
| Account No. | | | | | | | | |
| THE ILLUMINATING COMPANY P.O. BOX 3638 AKRON, OH 44309-3638 | - | | | | | | | 680.07 |
| Account No. | | | | | | | | |
| THE MCINTOSH LAW FIRM, PC PO BOX 2270 Davidson, NC 28036 | - | | | | | | | 200.00 |
| Account No. | | | | Counterclaim    Subject to setoff. | | | | |
| Harry Thomas PO Box 6772 Farmington, NM 87499 | - | | | | X | X | X | Unknown |
| Account No. | | | | Representing: Harry Thomas | | | | |
| DNA - People's Legal Services, Inc. Attn: Alexander Beattie, Esq. PO Box 116 Crownpoint, NM 87313 | | | | | | | | Notice Only |

Sheet no. __45__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      63,170.57

In re **Hudson & Keyse, L.L.C.**                    Case No. _____

                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TIAA PARK PLACE ON TURTLE CREEK PO BOX 840297 Dallas, TX 75284-0297 | - | | | | | | 73,769.17 |
| Account No. | | | | | | | |
| TRANS UNION LLC P.O. BOX 99506 CHICAGO, IL 60693-9506 | - | | | | | | 2,724.80 |
| Account No. | | | | | | | |
| TRAVELERS 13607 COLLECTIONS CENTER DR Chicago, IL 60693 | - | | | | | | 1,442.50 |
| Account No. | | | | | | | |
| TURF MAJIC CO 8861 AUBURN ROAD CHARDON, OH 44024 | - | | | | | | 74.36 |
| Account No. | | | | | | | |
| UNITED ATTORNEY SERVICE PO BOX 6371 Alhambra, CA 91802-6371 | - | | | | | | 2,598.75 |

Sheet no. __46__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                        Subtotal (Total of this page)      **80,609.58**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**                         ,      Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **VANDELAY FINANCIAL, LTD.** **PO BOX 453** **Valley City, OH 44280** | | - | | | | | 1,108.16 |
| Account No. | | | | | | | |
| **VANZ, LLC** **577 HAMBURG TURNPIKE** **Wayne, NJ 07470** | | - | | | | | 282.30 |
| Account No. | | | | | | | |
| **VERIZON** **P. O. BOX 15124** **Albany, NY 12212-5124** | | - | | | | | 52.79 |
| Account No. | | | Attorney Collection Services | | | | |
| **Vince Vogler** **PO Box 419037** **Saint Louis, MO 63141** | | - | | X | X | | Unknown |
| Account No. | | | Counterclaim    Subject to setoff. | | | | |
| **Stacy Wahl Harvey** **PO Box 750** **Corpus Christi, TX 78403** | | - | | X | X | X | Unknown |

Sheet no. __47__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                     Subtotal
              (Total of this page)       **1,443.25**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re **Hudson & Keyse, L.L.C.**

Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **Dan L. Barber, Esq.** <br> **814 San Jacinto Blvd.** <br> **Suite 200** <br> **Austin, TX 78701** | | | Representing: <br> Stacy Wahl Harvey | | | | **Notice Only** |
| **Account No.** <br><br> **Welch & Company, LLC** <br> **117 North High Street** <br> **PO Box 428** <br> **Muncie, IN 47308** | - | | **Attorney Collection Services** | X | X | | **Unknown** |
| **Account No.** <br><br> **WEST PAYMENT CENTER** <br> **PO BOX 6292** <br> **CAROL STREAM, IL 60197-6292** | - | | | | | | **6,060.54** |
| **Account No.** <br><br> **WESTERN STATES FINANCIAL** <br> **c/o HAMEROFF LAW GROUP, PC** <br> **3443 EAST FORT LOWELL, SUITE 101** <br> **Tucson, AZ 85716** | - | | | | | | **4,396.89** |
| **Account No.** <br><br> **Danny R. Williamson** <br> **25762 Lakeside Drive** <br> **Hockley, TX 77447** | - | | **Counterclaim** <br> Subject to setoff. | X | X | X | **Unknown** |

Sheet no. **48** of **50** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,457.43**

In re  **Hudson & Keyse, L.L.C.**
_____, Case No._____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Neal D. Cannon, Esq.<br>6363 Woodway Drive<br>Suite 910<br>Houston, TX 77057 | | | Representing:<br>Danny R. Williamson | | | | Notice Only |
| Account No.<br><br>**WILSON CONSOLIDATION SERVICES**<br>**20 STATE STREET**<br>**Bangor, ME 04401-5104** | | - | | | | | 1,950.25 |
| Account No.<br><br>Theresa M. Wimer-Huffwimer<br>3791 County Road 218, 4<br>Middleburg, FL 32068 | | - | Counterclaim<br>   Subject to setoff. | X | X | X | Unknown |
| Account No.<br><br>Jacksonville Area Legal Aid<br>Attn: Gloria Einstein, Esq.<br>3540 Highway 17<br>Suite 101<br>Green Cove Springs, FL 32043 | | | Representing:<br>Theresa M. Wimer-Huffwimer | | | | Notice Only |
| Account No.<br><br>Bobby B. Woodrow<br>PO Box 46<br>Edwardsville, AL 36261 | | - | Counterclaim<br>   Subject to setoff. | X | X | X | Unknown |

Sheet no. __49__ of __50__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **1,950.25**

In re __Hudson & Keyse, L.L.C._____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jason C. Odom, Esq. 1419 Leighton Avenue Anniston, AL 36207 | | | | Representing: Bobby B. Woodrow | | | | Notice Only |
| Account No. | | | | | | | | |
| XO Communications 11111 SUNSET HILLS ROAD Reston, VA 20190 | - | | | | | | | 748.64 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __50__ of __50__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 748.64 |
| | Total (Report on Summary of Schedules) | 2,930,447.09 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

In re    **Hudson & Keyse, L.L.C.**             Case No. _____

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| A & A Vending Company, Inc.<br>1180 Triplett Blvd.<br>Akron, OH 44306 | Vending Services Contract |
| AT&T Corp.<br>Attn: Jerome Johnson<br>45 Erieview Plaza<br>Cleveland, OH 44114 | Business Network Services Agreement - Phone Services |
| Automated Collection Control, Inc.<br>170 Changebridge Road<br>Suite D-4<br>Montville, NJ 07045 | License Agreement - Data Management Services |
| Blackbrook Self-Store<br>352 Blackbrook Road<br>Painesville, OH 44077 | Storage Facility Lease |
| Blue Technologies<br>5885 Grant Avenue<br>Cleveland, OH 44105 | Lease Agreement - Printer/Copier/Scanner |
| Bonded Credit Bureau<br>d/b/a drs/Bonded Collection Systems<br>7745 E. Kemper Road<br>Cincinnati, OH 45249 | Contingency Collection Agreement |
| CBCInnovis, Inc.<br>250 E. Town Street<br>Columbus, OH 43215 | Testing Agreement |
| Cedars Business Services, Inc.<br>24007 Ventura Boulevard #260<br>Calabasas, CA 91302-3921 | Contingency Collection Agreement |
| Chubb Group of Insurance Companies<br>15 Mountain View Road<br>Warren, NJ 07059 | Insurance Policy |
| DebtNext Solutions, LLC<br>3631 Brookwall Drive<br>Suite 203<br>Akron, OH 44333 | Direct Customization Agreement - Software License |
| First Communications, LLC<br>3340 West Market Street<br>Akron, OH 44333 | Agreement - Phone Services |

3

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com              Best Case Bankruptcy

In re **Hudson & Keyse, L.L.C.**                                    Case No. _____
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Frederick J. Hanna & Assoc., P.C.<br>1427 Roswell Road<br>Marietta, GA 30062 | Collection Services Agreement |
| Intralinks, Inc.<br>150 East 42nd Street<br>New York, NY 10017 | Services Agreement |
| JST Technologies<br>4750 N. Central Avenue<br>Suite C-2<br>Phoenix, AZ 85012 | Software Agreement |
| LeaseNet, Inc.<br>2361 Morse Road<br>Columbus, OH 43229 | Technology Flex Lease |
| LexisNexis<br>PO Box 7247-6640<br>Philadelphia, PA 19170-6640 | Application & Agreement - Accurint for Collections Services |
| LiveVox, Inc.<br>450 Sansome Street<br>9th Floor<br>San Francisco, CA 94111 | Master Subscription Agreement - Software |
| M & T Insurance Agency, Inc.<br>285 Delaware Avenue<br>Suite 4000<br>Buffalo, NY 14202 | Insurance Policy |
| M&I Marshall & Ilsley Bank<br>PO Box 2035<br>Milwaukee, WI 53201-9919 | Master Collection Agreement |
| McDonald Equipment Company<br>Attn: Dodi Fulajtar<br>37200 Vine Street<br>Willoughby, OH 44094-6346 | Service Agreement - Equipment |
| Michael J. Scott, PC<br>3236 Towerwood Drive<br>Dallas, TX 75234 | Collection Services Agreement |
| Mighty Dust Busters, LLC<br>17280 Chardon Windsor Road<br>Huntsburg, OH 44046 | Service Agreement - Cleaning Services |
| Monster Worldwide, Inc.<br>5 Clock Tower Place<br>Suite 500<br>Maynard, MA 01754 | Master Services Agreement - Resume Database License |

Sheet __1__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

In re    **Hudson & Keyse, L.L.C.**                                                  Case No. _____

_____
                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nadler & Associates, P.C.**<br>**2871 Acton Road 201**<br>**Birmingham, AL 35243** | **Collection Services Agreement** |
| **Pitney Bowes, Inc.**<br>**2225 American Drive**<br>**Neenah, WI 54956** | **Lease Ageement - Software License** |
| **Regent & Associates**<br>**2650 Fountain View Drive**<br>**Suite 233**<br>**Houston, TX 77057** | **Collection Services Agreement** |
| **Reliant Recoveries, Inc.**<br>**2701 Wetmore Avenue**<br>**Suite 301**<br>**Everett, WA 98201-3593** | **Contingency Collection Agreement** |
| **Ryan D. Gesten, P.A.**<br>**6974 Griffin Road**<br>**Fort Lauderdale, FL 33314** | **Collection Services Agreement** |
| **SAS Institute Inc.**<br>**SAS Campus Drive**<br>**Cary, NC 27513** | **Master License Agreement - Software** |
| **Stephen D. Bass & Assoc., P.A.**<br>**200 Lomas Blvd. NW**<br>**Suite 850**<br>**Albuquerque, NM 87102** | **Collection Services Agreement** |
| **SunGard EXP**<br>**104 Inverness Center Place**<br>**Birmingham, AL 35242** | **License Agreement - Octane8 Software and Report Scripting Services** |
| **TALX Corporation**<br>**4076 Paysphere Circle**<br>**Chicago, IL 60674** | **Universal Membership Agreement** |
| **Trans Union LLC**<br>**555 West Adams**<br>**Chicago, IL 60661** | **Master Agreement - Consumer Reporting and Ancillary Services** |
| **Vince Vogler**<br>**PO Box 419037**<br>**Saint Louis, MO 63141** | **Collection Services** |
| **Welch & Company, LLC**<br>**117 North High Street**<br>**PO Box 428**<br>**Muncie, IN 47308** | **Collection Services Agreement** |

Sheet __2__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

In re  **Hudson & Keyse, L.L.C.**                                          Case No. _____

                                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **XO Communications**<br>**11111 Sunset Hills Road**<br>**Reston, VA 20190** | **Contract - Toll Free Phone Service** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

In re   **Hudson & Keyse, L.L.C.**                                    ,        Case No._____
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| | |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Ohio

In re  **Hudson & Keyse, L.L.C.**

Debtor(s)

Case No.

Chapter  **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  **90**  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 7, 2010**

Signature  **/s/ Mark S. Finston**

         **Mark S. Finston**
         **CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

Best Case Bankruptcy