Case No:   10-18846   JPS   Judge: JESSICA E. PRICE SMITH

Case Name:   HUDSON & KEYSE, L.L.C.

For Period Ending:  04/11/16

Trustee Name:   Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):   09/07/10 (f)

341(a) Meeting Date:   10/14/10

Claims Bar Date:   12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 32.29 | FA |
| 2. Guardian Life Refunded Insurance Premium (u) | 2,862.30 | 2,862.30 | | 2,862.30 | FA |
| 3. Debtor's interest in real property | 0.00 | 0.00 | | 0.00 | FA |
| 4. Petty cash | 13.19 | 60.94 | | 60.94 | FA |
| 5. Chapter One Operations Acct. #7914 | 24,227.87 | 26,307.09 | | 26,307.09 | FA |
| 6. Charter One Merchant Acct. #0380 | 76.39 | 76.39 | | 76.39 | FA |
| 7. Charter One Legal Acct. #0224 | 2,654.08 | 15,313.40 | | 15,313.40 | FA |
| 8. Charter One Payroll Acct #0399 | 91.24 | 91.24 | | 91.24 | FA |
| 9. Prepaid Rental of Storage Facility | 280.16 | 0.00 | | 0.00 | FA |
| 10. Security Deposit - 2911 Turtle Creek Blvd lease | 2,668.00 | 0.00 | | 0.00 | FA |
| 11. Security Deposit - 8504 Six Forks Rd. Lease | 2,533.00 | 0.00 | | 0.00 | FA |
| 12. Security Deposit - 6974 Griffin Rd. Lease | 3,746.43 | 0.00 | | 0.00 | FA |
| 13. Security Deposit - New York Office Lease | 12,826.50 | 0.00 | | 0.00 | FA |
| 14. Insurance policy w/ M & T Insurance & Chubb Group | 4,000.00 | 1.00 | | 0.00 | FA |
| 15. Pending Collection Suits subject to counterclaims | 203,848.45 | 1.00 | | 0.00 | FA |
| 16. Amounts due from Timothy Hacking collection atty. | 30.00 | 0.00 | | 0.00 | FA |
| 17. Amounts due from Keith Shindler collection atty. | 5,407.10 | 0.00 | | 0.00 | FA |
| 18. Rent payments from Cadvanced Design | 12,329.73 | 1.00 | | 0.00 | FA |
| 19. Credit card funds held by Huntington Bank | 9,930.00 | 1.00 | | 0.00 | FA |
| 20. Collection Agency Licenses | Unknown | 1.00 | | 0.00 | FA |
| 21. Collection Agency Bonds | 3,423.00 | 3,423.00 | | 3,923.00 | FA |
| 22. Customer List | Unknown | 0.00 | | 0.00 | FA |
| 23. Health insurance Cobra premium reimbursement (u) | 3,719.63 | 3,719.63 | | 4,691.12 | FA |
| 24. Champions Land Development refund (u) | 600.00 | 600.00 | | 600.00 | FA |
| 25. Preference Claims (u) | 1.00 | 1.00 | | 0.00 | FA |
| 26. State of Michigan Business Tax Refund (u) | 23,969.17 | 30,214.87 | | 30,214.87 | FA |
| 27. FedEx Office & Print Services Refund (u) | 209.47 | 209.47 | | 1,390.92 | FA |
| 28. Automatic Data Processing Refund (u) | 1,437.66 | 1,437.66 | | 1,437.66 | FA |

LFORM1

Ver: 19.06

Case No:    10-18846    JPS    Judge: JESSICA E. PRICE SMITH

Case Name:    HUDSON & KEYSE, L.L.C.

Trustee Name:    Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29. Anthem Refund for Premium Overage for Group (u) | 6,756.83 | 6,756.83 | | 6,756.83 | FA |
| 30. Dominion Refund Final Bill (u) | 195.00 | 195.00 | | 195.00 | FA |
| 31. Huntington Bank Refund (u) | 7,880.00 | 7,880.00 | | 7,880.00 | FA |
| 32. Ohio Sales and Use Tax Refund (u) | 3,221.11 | 3,221.11 | | 3,221.11 | FA |
| 33. First Energy Refund (u) | 376.74 | 376.74 | | 376.74 | FA |
| 34. Unclaimed Funds in Michigan Ch. 7 Bankruptcy Case (u) | 12,217.11 | 12,217.11 | | 12,217.11 | FA |
| 35. Preference Claim against Basepoint Capital LLC (u) | 17,000.00 | 17,000.00 | | 17,000.00 | FA |
| 36. Unclaimed funds from Bankruptcy of R. Shafer (u) | 3,063.64 | 3,063.64 | | 3,063.64 | FA |
| 37. Unclaimed funds - Ruby & Randolp Siebe Bankruptcy (u) | 7,401.11 | 7,401.11 | | 7,401.11 | FA |
| 38. Unclaimed Funds - Marilee Cunningham Bankruptcy (u) | 7,500.41 | 7,500.41 | | 7,500.41 | FA |
| 39. Unclaimed Funds - Belkis Perez Bankruptcy (u) | 2,323.13 | 2,323.13 | | 2,323.13 | FA |
| 40. Unclaimed Funds: Bankruptcy of Del Rosario Vargas (u) | 8,167.92 | 8,167.92 | | 8,167.92 | FA |
| 41. Unclaimed Funds:  Bankruptcy of Marcia Perkins (u) | 1,179.00 | 1,179.00 | | 1,179.00 | FA |
| 42. Unclaimed Funds:  Bankruptcy of Denise Radcliff (u) | 2,879.59 | 2,879.59 | | 2,879.59 | FA |
| 43. Unclaimed Funds: Bankruptcy of The Milligans (u) | 3,824.77 | 3,824.77 | | 3,824.77 | FA |
| 44. Preference Claim against BFC&A (u) | 35,000.00 | 35,000.00 | | 35,000.00 | FA |
| 45. Unclaimed Funds: Bankruptcy of Mary E. Molinaro (u) | 246.90 | 246.90 | | 246.90 | FA |
| 46. Unclaimed Funds: Bankruptcy of Laree Smith (u) | 351.63 | 351.63 | | 351.63 | FA |
| 47. Unclaimed Funds: Bankruptcy of Mike J. Sisco (u) | 393.24 | 393.24 | | 393.24 | FA |
| 48. Unclaimed Funds: Bankruptcy of Mr & Mrs Robertson (u) | 417.53 | 417.53 | | 417.53 | FA |
| 49. Unclaimed Funds: Bankruptcy of Evan Arellano (u) | 594.15 | 594.15 | | 594.15 | FA |
| 50. Unclaimed Funds: Bankruptcy of Brian D. Hurton (u) | 761.64 | 761.64 | | 761.64 | FA |
| 51. Unclaimed Funds: Bankruptcy of Chad Richardson (u) | 1,100.99 | 1,100.99 | | 1,100.99 | FA |
| 52. Unclaimed Funds: Bankruptcy of Ronald Ervin (u) | 1,515.33 | 1,515.33 | | 1,515.33 | FA |
| 53. Unclaimed Funds: Bankruptcy of David Miles (u) | 209.54 | 209.54 | | 209.54 | FA |
| 54. UNCLAIMED FUNDS: Bankruptcy of Mr. & Mrs.Tompert (u) | 385.30 | 385.30 | | 385.30 | FA |
| 55. Unclaimed Funds: Bankruptcy of Mr. and Mrs. Brown (u) | 418.40 | 418.40 | | 418.40 | FA |
| 56. Unclaimed Funds: Bankruptcy of Mr. and Mrs. Miller (u) | 795.43 | 795.43 | | 795.43 | FA |

Case No:   10-18846   JPS   Judge: JESSICA E. PRICE SMITH

Case Name:   HUDSON & KEYSE, L.L.C.

Trustee Name:   Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):   09/07/10 (f)

341(a) Meeting Date:   10/14/10

Claims Bar Date:   12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 57. Unclaimed Funds: Bankruptcy of Clay H. Payne (u) | 1,664.34 | 1,664.34 | | 1,664.34 | FA |
| 58. Unclaimed Funds: Bankruptcy of Tara K. Wallin (u) | 295.82 | 295.82 | | 295.82 | FA |
| 59. Unclaimed Funds: Bankruptcy of Betty Jo Parks (u) | 2,873.15 | 2,873.15 | | 2,873.15 | FA |
| 60. Unclaimed Funds: Bankruptcy of Elijah Hensley (u) | 1,740.57 | 1,740.57 | | 1,740.57 | FA |
| 61. Unclaimed Funds: Bankruptcy of Leslie Johnson (u) | 219.92 | 219.92 | | 219.92 | FA |
| 62. Unclaimed Funds: Bankruptcy of Silvano Cano-Perez (u) | 204.51 | 204.51 | | 204.51 | FA |
| 63. Unclaimed Funds: Bankruptcy of John Finocchiaro (u) | 719.73 | 719.73 | | 719.73 | FA |
| 64. Fraudulent Conveyance ag. Getzler Henrich & Assoc. (u) | 0.00 | 1.00 | | 40,000.00 | FA |
| 65. Fraudulent Conveyance against Hudson Funding et al (u) | 0.00 | 1.00 | | 292,500.00 | FA |
| 66. Unclaimed Funds: Bankruptcy of Charleen Cannon (u) | 3,904.87 | 3,904.87 | | 3,904.87 | FA |
| 67. Unclaimed Funds: Bankruptcy of Muniz (u) | 1,946.91 | 1,946.91 | | 1,946.91 | FA |
| 68. Unclaimed Funds: Bankruptcy (u) | 1,457.09 | 1,457.09 | | 1,457.09 | FA |
| 69. Unclaimed Funds - Release of Judgment (u) | 1,113.57 | 1,113.57 | | 1,113.57 | FA |
| 70. Unclaimed Funds W Shults Bankruptcy (u) | 1,508.65 | 1,508.65 | | 2,744.79 | FA |
| 71. Unclaimed Funds Bankruptcy of Marty&Barbara Muniz (u) | 447.42 | 447.42 | | 447.42 | FA |
| 72. Unclaimed Funds Bnkruptcy of Willie Fae Royal (u) | 683.01 | 683.01 | | 683.01 | FA |
| 73. Unclaimed Funds Bankruptcy Kary L. Scharer (u) | 907.86 | 907.86 | | 907.86 | FA |
| 74. Unclaimed Funds Bankruptcy Samuel Stephen (u) | 3,261.92 | 3,261.92 | | 3,261.92 | FA |
| 75. Unclaimed Funds Bankruptcy Phillip& Charito Angles (u) | 1,322.34 | 1,322.34 | | 1,322.34 | FA |
| 76. Unclaimed Funds Bankruptcy Joseph&Lisa Dickerson (u) | 1,867.13 | 1,867.13 | | 1,867.13 | FA |
| 77. Unclaimed Funds Bankruptcy Randy&Amanda Newsome (u) | 4,567.14 | 4,567.14 | | 4,567.14 | FA |
| 78. Unclaimed Funds Bankruptcy Brian&Kelly Pruett (u) | 5,355.82 | 5,355.82 | | 5,355.82 | FA |
| 79. Unclaimed Funds Bankruptcy of Michael Schwerin (u) | 7,111.12 | 7,111.12 | | 7,111.12 | FA |
| 80. Unclaimed Funds Bankruptcy Ken & Laurel Crutchfied (u) | 13,607.40 | 13,607.40 | | 13,607.40 | FA |
| 81. Unclaimed Funds Bankruptcy Deborah A. Griffin (u) | 15,454.80 | 15,454.80 | | 15,454.80 | FA |
| 82. Unclaimed Funds from Ohio Dept. of Commerce (u) | 1,589.79 | 1,589.79 | | 1,589.79 | FA |
| 83. Unclaimed Funds Bankruptcy Timothy C Hampton (u) | 3,681.26 | 3,681.26 | | 3,681.26 | FA |
| 84. Unclaimed Funds BANKRUPTCY GARY/DONNA KERSTING (u) | 7,381.17 | 7,381.17 | | 10,201.84 | FA |

Case No:    10-18846    JPS   Judge: JESSICA E. PRICE SMITH

Case Name:    HUDSON & KEYSE, L.L.C.

Trustee Name:    Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 85. Unclaimed Funds Bankruptcy Nancy Lloyd (u) | 320.15 | 320.15 | | 320.15 | FA |
| 86. Unclaimed Funds BankruptcyTimothy/Rebecca McGlone (u) | 417.47 | 417.47 | | 417.47 | FA |
| 87. Unclaimed Funds Bankruptcy William G Merriman (u) | 337.04 | 337.04 | | 337.04 | FA |
| 88. Unclaimed Funds Bankruptcy Roger/Rosemary Latchaw (u) | 1,426.71 | 1,426.71 | | 1,426.71 | FA |
| 89. UNCLAIMED FUNDS (u) | 1,345.91 | 1,345.91 | | 1,345.91 | FA |
| 90. Unclaimed Funds Bankruptcy Case (u) | 671.61 | 671.61 | | 671.61 | FA |
| 91. Remaining Unclaimed Funds Accounts (u) | 50,000.00 | 50,000.00 | | 235,807.82 | FA |
| 92. Surplus Funds per Consent Order (u) | 11,621.53 | 0.00 | | 11,621.53 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $598,088.54    $349,906.63    $886,570.02    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Waiting for Order to be entered upon Special Counsel's Fee Application filed on 12/29/15 as Document #997. The check in

payment thereof plus the check to destroy the remaining records, as authorized by this Court's 3/11/6 Order (Document

#1046) shall need to clear before a Final Report may be submitted in this case.

RE PROP# 2---Refund of insurance premium for terminated health insurance policy.

RE PROP# 3---This real property was verified to have been deeded in lieu of foreclosure pre petition.

RE PROP# 4---Received on deposited 10/13/10

RE PROP# 5---6, 7 & 8: Received as part of 9/23/10 deposit

RE PROP# 9---Prepaid storage facility contains documents that may be needed by Estate. Trustee has since caused these

    records to be relocated to special counsel's offices in downtown Cleveland.

RE PROP# 10---thru 13: Confirmed at 341 exam that all these leases have been defaulted and security deposits were or

    are entitled to be applied upon the defaulted contractual obligation.

RE PROP# 14---Debtor's representative and its counsel are both unsure about why this entry was made and do not believe

LFORM1

Ver: 19.06

Case No:     10-18846     JPS     Judge: JESSICA E. PRICE SMITH

Case Name:     HUDSON & KEYSE, L.L.C.

Trustee Name:     Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):     09/07/10 (f)

341(a) Meeting Date:     10/14/10

Claims Bar Date:     12/27/10

there is any claim or refund due.  M & T Insurance represents a disability policy that was terminated and Chubb
  Insurance was the E & O insurance.  No portion of previously paid premiums appears refundable.

RE PROP# 15---These claims, which were  subject  to Vion's security interest, but were represented to be uncollectible
  from the outset, were  deemed abandoned by Vion for that reason.  In the context of Estate administration, it was
  determined by Trustee and his counsel that collection costs outweighed potential recovery.

RE PROP# 16---& 17:  Subject to Vion's security interest.

RE PROP# 18---This claim, which appeared to be within Vion's security interest in the first instance,  was represented
  to be uncollectible by the Debtor and by Vion.

RE PROP# 19---This represents a merchant account which is subject to reconciliation before the end of this calendar
  year.  A surplus was determined to exist and was refunded already to this Estate.  It was  inadvertently deposited as
  duplicate asset #31 instead of being linked to this asset.  Accordingly, this asset is being marked "deemed abandoned"
  due to this duplication.

RE PROP# 20---These collection agency licenses do not appear to have a recognizable net value beneficial to this Estate.
   They do not appear to be transferable.  They have  also expired. The practical cost of license renewal and transfer to
   a potential transferee, if possible, along with legal costs to handle all such transactions  would exceed any potential
   value to Estate.

RE PROP# 22---These were transferred to Vion and do not appear to have any net value to Estate

RE PROP# 23---Debtor paid Cobra premiums on behalf of former employees and was thereafter reimbursed by this check once
  the former employees submitted their Cobra payments.

RE PROP# 24---Refund of month to month lease of 10400 Blacklick Eastern Rd., Pickerington, OH

RE PROP# 25---No   pference claims remain.  Claims for  preference/fraudulent transfer against BFCA, Hudson Funding,
  Getzler & Henrich, and Joseph Carroll. were initially identified.  Claim against BFCA was separately identified as asset
  #44 and has since been settled in full.  Claim against Hudson Funding is separately identified as asset #65 and been
  settled as reported.  Claim against  Getzler & Henrich has been separately identified as asset # 64 and has been settled
  as reported below. Claim against Jospeh Carroll was deteremined not to be viable and is not being pursued.

RE PROP# 31---This represents the turnover of funds on deposit in Debtor's Merchant account after the six month
  reconciliation period has expired.  These funds accordingly belong to general estate under terms of Agreed Order.  The
  deposit of this refund is an inadvertent duplication of asset #19 above.

RE PROP# 34---Per 1/14/11 Order, William Deutchman was employed as collection agent for Trustee, which resulted in the
  collection of unclaimed funds from a Michigan Bankruptcy Estate.

RE PROP# 35---Settlement in full of Adversary Case No. 11-1141

RE PROP# 36---Case No. 08-42878

RE PROP# 37---Bankruptcy case # 05-48048 (Texas)

RE PROP# 38---Bankruptcy case # 08-60651 (Texas)

RE PROP# 39---Bankruptcy  case #08-10956  (Nevada)

Case No:        10-18846      JPS    Judge: JESSICA E. PRICE SMITH

Case Name:     HUDSON & KEYSE, L.L.C.

Trustee Name:                          Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):       09/07/10 (f)

341(a) Meeting Date:                   10/14/10

Claims Bar Date:                       12/27/10

RE PROP# 40---Case #07-35814 (Texas)

RE PROP# 41---Case #09-55804 (Ohio)

RE PROP# 42---Case #09-63248 (Ohio)

RE PROP# 43---Bankruptcy Case No. 08-90694 (California)

RE PROP# 44---Court ordered settlement proceeds of Estate's preference claim against Benesch, Friedlander, Coplan &

   Aronoff

RE PROP# 45---Bankruptcy Case No. 08-14174 (Arizona)

RE PROP# 46---Bankruptcy Case No. 09-17883 (Ohio)

RE PROP# 47---Bankruptcy Case No. 09-37877 (Colorado)

RE PROP# 48---Bankruptcy Case No. 09-13590 (Arizona)

RE PROP# 49---Bankruptcy Case No. 09-36829 (Colorado)

RE PROP# 50---Bankruptcy Case No. 09-15048 (Indiana)

RE PROP# 51---Bankruptcy Case No. 08-04615 (Indiana)

RE PROP# 52---Bankruptcy Case No. 09-15781 (Indiana)

RE PROP# 53---Bankruptcy Case No. 08-09403 (Florida)

RE PROP# 54---Bankruptcy Case No. 08-3604 (Arizona)

RE PROP# 55---Bankruptcy Case No. 04-9596 (Florida)

RE PROP# 56---Bankruptcy Case No. 09-4212 (Florida)

RE PROP# 57---Bankruptcy Case No. 09-93704 (Georgia)

RE PROP# 58---Bankruptcy Case No. 05-83692 (Nebraska)

RE PROP# 59---Bankruptcy Case No. 6:09-08558 (Florida)

RE PROP# 60---Bankruptcy Case No. 8:08-04807 (Florida)

RE PROP# 61---Bankruptcy Case #09-32584 (Nevada)

RE PROP# 62---Bankruptcy Case #09-27621 (Nevada)

RE PROP# 63---Bankruptcy Case #8:09-29425 (Florida)

RE PROP# 64---Fraudulent Transfer claim under sec. 548  and sec. 544  was asserted in this Court  against Getzler

   Henrich & Associates, LLC  as Adv. Case No: 12-1263.  On 1/14/15, the reference of the lawsuit to the Bankruptcy Court

   was withdrawn and it was transferred to the District Court, where it continued  as case # 1:15-CV-00094-JG.  The

   District Court in that action approved a settlement of that hotly disputed and contested claim for $40,000.00 pursuant

   to its 5/18/15 Order entered therein.

RE PROP# 65---Fraudulent Transfer claim against Hudson Funding  et al under sec. 548 and related sections was filed as

   Adv. Case No: 12-1264, but was dismissed on 11/26/12 and the matter was removed to District Court due to defense

   counsel's objection to Bankruptcy Court jurisdiction in light of the Stern v. Marshall decision.  The U.S. District

   Court in case #1:12 CV-02960 in a very favorable recovery of  $292,500.00 for the Estate.

RE PROP# 66---Bankruptcy Case #10-40059 (Texas)

| | | | |
|---|---|---|---|
| Case No: | 10-18846     JPS   Judge: JESSICA E. PRICE SMITH | Trustee Name: | Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | Date Filed (f) or Converted (c): | 09/07/10 (f) |
| | | 341(a) Meeting Date: | 10/14/10 |
| | | Claims Bar Date: | 12/27/10 |

RE PROP# 67---Bankruptcy Case #07-50399 (Dallas, TX)

RE PROP# 68---Bankruptcy Case No. 09-31679 (Denver, CO)

RE PROP# 69---Re Megan Barton

RE PROP# 70---Case No. 09-41083 (Tallahassee, FL)

RE PROP# 71---Bankruptcy Case #07-50399 (Texas)

RE PROP# 72---Bankruptcy Case #09-46255 (Texas)

RE PROP# 73---Bankruptcy Case #09-65884 (Oregon)

RE PROP# 74---Bankruptcy Case #09-30423 (Colorado)

RE PROP# 75---Bankruptcy Case #10-24416 (California)

RE PROP# 76---Bankruptcy Case #09-82003 (Indiana)

RE PROP# 77---Bankruptcy Case #10-55743 (Ohio)

RE PROP# 78---Bankruptcy Case #09-94360 (Indiana)

RE PROP# 79---Bankruptcy Case #08-15703 (California)

RE PROP# 80---Bankruptcy Case #10-63472 (Michigan)

RE PROP# 81---Bankruptcy Estate of Deborah A. Griffin, Case No. 08-10131(Pennsylvania).

RE PROP# 82---Refund for Claim #1172285

RE PROP# 83---Case #10-43880 (MO)

RE PROP# 84---Case No. 09-13344 (Michigan)

RE PROP# 85---Case No. 08-47145 (Michigan)

RE PROP# 86---Case No. 08-80203 (Indiana)

RE PROP# 87---Bankruptcy Case #06-00512 (Michigan)

RE PROP# 88---Case No. 09-06287 (Michigan)

RE PROP# 89---Boston, MA Bankruptcy Case #617-748-6612

RE PROP# 90---Case No. 08:09-27582 ( Orlando, FL)

RE PROP# 91---Trustee initially reported receipt of each  "Unclaimed Fund" as a separate asset number.  However, after

   numerous unclaimed funds were recovered,  this became unwieldy and  Trustee thereafter linked those incoming  funds

   under  asset number 91, but continued to identify  them separtely on form 2 .  There may be some additional small claims

   that are uncollected, but because bank charges are depleting this Estate, Trustee will consider administering them, if

   appropriate and warranted, through supplemental administration.

   Brenda D. ProbstIndiana 09-94289   347.62

   Barry M. Dwyer  Oklahoma   10-11928   372.18

   Richard & Virginia Crosby   Missouri    10-60398   395.05

   James H. McWilliams     Missouri     10-40276   564.50

   James & Lorraine Dunn  Indiana 10-06777   483.14

   Gratton A. Brotherton     Florida  08-29226   821.23

| | | |
|---|---|---|
| Case No: | 10-18846 JPS Judge: JESSICA E. PRICE SMITH | Trustee Name: Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | Date Filed (f) or Converted (c): 09/07/10 (f) |
| | | 341(a) Meeting Date: 10/14/10 |
| | | Claims Bar Date: 12/27/10 |

M. Rankin & J. McCarthy   Arizona   10-05416   1,047.93

Alice H. Watkins Virginia   09-37098   1,366.04

Mary A. Patterson   Pennsylvania   1:09-05609 3,787.37

5/1/2014 DEPOSIT:  09-76247, Georgia,  $9,253.70; 09-82047, Georgia, $889.29; 09-10164, Georgia $741.57; 10-72400, Georgia $3,469.94; 08-78680, Georgia $937.24

5/14/2014 DEPOSIT:  Ross A. Lange, 09-06316, Alabama, $894.20

5/19/2014 DEPOSIT: Shannon W. & Laura D. Maultbay, 10-51735 - Tennessee - $6,036.24; Hosea Hyde, 08-32728 - Illinois - $1,619.89; Marcus Williams, 09-33318 - Illinois - $465.10

6/6/2014 DEPOSIT:  08-034873 - Texas - $488.36; 09-72300 - Georgia - $6,948.77

7/11/2014 DEPOSIT:  Albert S. & Rhonda C. Gilman - 10-50625 - Ohio - $414.13; Douglas Alan & Stacey Lee Schroeder - 09-90134 - Indiana - $2,136.24

8/4/2014 DEPOSIT:  Ohio Dept of Commerce $152.86

8/21/2014 DEPOSIT:  09-21531 (AZ) $284.28; 09-31206 (AZ) $741.12; 09-23027 (AZ) $859.00; 09-19226 (AZ) $515.98; 09-9177 (AZ) $516.82; 08-15622 (AZ) $1,486.12; 06-33566 (VA) $583.51

9/10/2014 DEPOSIT:  Lacy Katzen LLP reimbursement costs $32.62 and $196.96

10/1/14 DEPOSIT:  09-38077 (VA) $1,983.59; 10-29354 (IL) $2,529.97;  10-23213 (IL) $1,762.74;  10-31533 (TX)  $1,268.91 ;  09-43856 (Missouri) $1,199.98; 09-43860 (Missouri) $973.05;  10-30347 (TX); $930.97; 09-91480 (IL) $732.37; 09-15795 (NY) $5,704.41

1/8/15 DEPOSIT:  08-24359 NV - 12,186.53; 09-26243 PA - 7,671.92; 09-03895-9405 NC - 2,223.56; 09-40065 IN - 1,583.13; 09-12102 MI - 1,778.24; 09-93367 IN - 1,249.73; 09-32119 TN - 1,285.29; 09-45760 MO - 429.57; 10-29051 FL - 204.34

1/13/15 DEPOSIT:  09-32119 - Joshua D. Campbell (TN) - $1,285.29

1/23/15 DEPOSIT:  Pam Bassel, Ch 13 Trustee:  $924.17

3/17/15 DEPOSIT:  10-50494 Criselda Hodgens (CA) $6,811.06

3/24/15 DEPOSIT:  (CA) 09-13176 - $7,884.69; (PA) 10-10263 - $6,153.70; (CA)LA09-44224  - $1,830.98; (TX) 09-10545 - $669.31; (FL)10-10943 - $523.22

4/29/15 DEPOSIT:  (CA) #6411 $4,972.00; 09-47912 (TX) Woodlock $1,301.51; 9:08-11457 (FL) $515.81; 8:08-17353 (TX) $943.58

5/14/15 DEPOSIT:  Joshua Hjalmar Mitchell ME 09-11435 - $5,802.53; Charles J. & Amelia A. Bucciarelli, NY Case #10-21686 - $973.51; Timothy Joyce, NY Case #09-21822   - $1,407.67; Arnold D. & Constance Koso, Sr, AK Case #09-00761 - $1,003.99; Steven & Patricia Blake, LA Case #09-10963 - $483.57; Beau H. & Katie L. Hanner,   IN Case #09-17370 - $2,454.58; Joyce Cox, FL Case #8:09-06563 - $1,250.77; Susanna Schmidt, TX   Case #09-382.0 I - $9,879.52; Jeffrey S. Hyde  NC Case #09-10758 - $962.69.

6/26/15 DEPOSIT:  RI Case #10-10971 - $2,649.31

7/9/15 DEPOSIT:  Paul Helmers, WI Case #10-20235   - $1,121.15; Linda Castanon, FL Case #09-15192 - $243.51; Michael L. & Conswayla Nixon, IN Case #09-13987 - $294.29;

| | | |
|---|---|---|
| Case No: | 10-18846   JPS   Judge: JESSICA E. PRICE SMITH | Trustee Name:   Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | Date Filed (f) or Converted (c):   09/07/10 (f) |
| | | 341(a) Meeting Date:   10/14/10 |
| | | Claims Bar Date:   12/27/10 |

Charles David Smith, TX Case #10-40367  - $871.75; Arnold Koso, Sr., AK Case #09-00761 - $1,831.00; Gary Malone, TX Case #09-70552 - $353.03; Cynthia Terrazas Nieto, TX Case #09-54270 -  $595.46; Madaleno Sanchez & Yolanda S. Martinez, TX Case #09-55066 - $2,310.85; Ronald J. Zanski, PA Case #10-20178 - $1,845.40.

8/10/15 DEPOSIT:  Manuel Jose Rodriguez, FL Case #08-12025 - $3,870.93

9/25/15 DEPOSIT: Janet K. Schildkamp, PA Case #10-10905- $10,400.00; David Dweck, FL Case #10-10916 - $3,333.29; (Combined check $3,299.51:Traci D. Helms, CO Case #09-31679 - $2,605.52; Christopher Eugene, CO Case #09-31033 - $693.99); Louis Edwards, LA Case #09-13692 - $241.70;  Mark L. Fischer, WI Case #09-18253-13 - $1,216.11

10/6/15 DEPOSIT:  (Combined check $12,851.65: Edubiges Herrera, Jr., TX Case #10-35164 - $9,562.36; Joseph S. Fry Bert & Lora J. Turner, TX Case #10-30048, $1,506.10; Tamara Y. Kirkpatrick, TX   Case #10-30266   - $1,039.83; Warren & Shanett M. Gaston, TX Case #10-30745 - $743.36); Robert Black, FL Case #3: 10-00415 - $894.59; Ruben Zak, FL Case #9:09-27283- $285.06; Charles David Smith, TX Case #10-40367 - $406.80; Jody & Sharon Coombs, FL Case #8:08-10146 - $241.89

12/9/15 DEPOSIT:  $4,431.69 - US Treasury; State of Nevada $5,242.00

1/6/16 DEPOSIT:  James D. Bobbitt, FL Case #8:10-00103 - $466.81; Salvador Lopez & Maria E. Holguin-Lopez, CA Case #LA 09-46351- $3,049.67; Stefan M. & Marinela Varga, OR Case #310-34237 - $214.63; Susan Standridge, NC  Case #09-32646   - $2,528.92

1/21/16 DEPOSIT:  FL Case #09-29822 - Roberto & Ibis Garcey - $629.55; MT Case #10-60451 - Debtor: James Dean & Rebecca Sheree Ward - $1,844.58

2/9/16 - DEPOSIT:  Texas Comptroller Refund Franchise Tax, Warrant #3956 - $5,571.87

2/29/16 DEPOSIT:  Release of Judgment Lien in re Jimmie & Carole Chisum, $500.00

3/14/16 DEPOSIT:  MO Case #10-45188 - Francis L. Gardner - $2,508.82; CA Case #09-54072 - Jay D. Jinguji - $1,316.46; FL Case #07-11032 - John William Jordan - $1,156.46; FL Case #08-15269 - John Koopman - $313.86; CA Case #10-23462 - Jessie Merrill & Lori Torres - $975.93; NV Case #10-11403 - Ruben Alota - $303.64

RE PROP# 92---in Cumberland County NC Court

Initial Projected Date of Final Report (TFR): 12/31/11         Current Projected Date of Final Report (TFR): 06/15/16

/s/   Waldemar J. Wojcik, Trustee

_____ Date: 04/11/16

WALDEMAR J. WOJCIK, TRUSTEE

LFORM1

Ver: 19.06

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:    10-18846 -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No:   *******6411
For Period Ending:  04/11/16

Trustee Name:    Waldemar J. Wojcik, Trustee
Bank Name:    BANK OF KANSAS CITY
Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 150,274.21 | | 150,274.21 |
| 10/29/12 | 44 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF | PREFERENCE RECOVERY | 1241-000 | 35,000.00 | | 185,274.21 |
| 10/29/12 | 45 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 246.90 | | 185,521.11 |
| 10/29/12 | 46 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 351.63 | | 185,872.74 |
| 10/29/12 | 47 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 393.24 | | 186,265.98 |
| 10/29/12 | 48 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 417.53 | | 186,683.51 |
| 10/29/12 | 49 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 594.15 | | 187,277.66 |
| 10/29/12 | 50 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 761.64 | | 188,039.30 |
| 10/29/12 | 51 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,100.99 | | 189,140.29 |
| 10/29/12 | 52 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,515.33 | | 190,655.62 |
| 11/08/12 | 53 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 209.54 | | 190,865.16 |
| 11/08/12 | 54 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 385.30 | | 191,250.46 |
| 11/08/12 | 55 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 418.40 | | 191,668.86 |
| 11/08/12 | 56 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 795.43 | | 192,464.29 |
| 11/08/12 | 57 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,664.34 | | 194,128.63 |
| 11/08/12 | 58 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 295.82 | | 194,424.45 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 112.35 | 194,312.10 |
| 12/10/12 | 59 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,873.15 | | 197,185.25 |
| 12/10/12 | 60 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,740.57 | | 198,925.82 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 213.96 | 198,711.86 |
| 01/07/13 | 010001 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 525.78 | 198,186.08 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 225.62 | 197,960.46 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 226.62 | 197,733.84 |
| 03/06/13 | 010002 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 3/1/2013 Court Order | 3991-000 | | 4,587.99 | 193,145.85 |
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 265.59 | 192,880.26 |
| 04/01/13 | 61 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 219.92 | | 193,100.18 |
| 04/01/13 | 62 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 204.51 | | 193,304.69 |
| 04/01/13 | 63 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 719.73 | | 194,024.42 |
| 04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 289.04 | 193,735.38 |

Page Subtotals    200,182.33    6,446.95

LFORM24

Ver: 19.06

Case No:        10-18846  -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No:    *******6411
For Period Ending:  04/11/16

Trustee Name:         Waldemar J. Wojcik, Trustee
Bank Name:            BANK OF KANSAS CITY
Account Number / CD #:    *******0099  Checking - Non Interest

Blanket Bond (per case limit):    $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/13 |  | Bank of Kansas City | BANK SERVICE FEE | 2600-000 |  | 278.70 | 193,456.68 |
| 05/31/13 |  | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 |  | 287.53 | 193,169.15 |
| 06/07/13 | 66 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,904.87 |  | 197,074.02 |
| 06/27/13 | 67 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,946.91 |  | 199,020.93 |
| 06/27/13 | 68 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,457.09 |  | 200,478.02 |
| 06/28/13 |  | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 |  | 281.59 | 200,196.43 |
| 07/25/13 | 69 | METER & METER LLC | Turnover Nonexempt Funds | 1290-000 | 1,113.57 |  | 201,310.00 |
| 07/26/13 | 010003 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 7/23/2013 Order | 3991-000 |  | 1,288.61 | 200,021.39 |
| 07/29/13 | 70 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,508.65 |  | 201,530.04 |
| 07/31/13 |  | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 |  | 297.48 | 201,232.56 |
| 08/30/13 |  | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 |  | 299.09 | 200,933.47 |
| 09/05/13 | 71 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 447.42 |  | 201,380.89 |
| 09/05/13 | 72 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 683.01 |  | 202,063.90 |
| 09/05/13 | 73 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 907.86 |  | 202,971.76 |
| 09/05/13 | 74 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,261.92 |  | 206,233.68 |
| 09/05/13 | 75 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,322.34 |  | 207,556.02 |
| 09/05/13 | 76 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,867.13 |  | 209,423.15 |
| 09/05/13 | 77 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 4,567.14 |  | 213,990.29 |
| 09/05/13 | 78 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 5,355.82 |  | 219,346.11 |
| 09/05/13 | 79 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,111.12 |  | 226,457.23 |
| 09/05/13 | 80 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 13,607.40 |  | 240,064.63 |
| 09/10/13 | 010004 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 9/9/13 Order | 3991-000 |  | 1,621.18 | 238,443.45 |
| 09/30/13 |  | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 |  | 328.54 | 238,114.91 |
| 10/22/13 | 010005 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 10/18/2013 Order | 3991-000 |  | 13,425.11 | 224,689.80 |
| 10/24/13 | 81 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 15,454.80 |  | 240,144.60 |
| 10/29/13 | 010006 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 10/29/2013 Order | 3991-000 |  | 5,100.08 | 235,044.52 |
| 10/31/13 |  | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 |  | 356.87 | 234,687.65 |

Page Subtotals        64,517.05        23,564.78

LFORM24

Ver: 19.06

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/11/16

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BANK OF KANSAS CITY
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/13 | 82 | OHIO DEPARTMENT OF COMMERCE | UNCLAIMED FUNDS | 1290-000 | 1,589.79 | | 236,277.44 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 340.91 | 235,936.53 |
| 12/03/13 | 83 | RICHARD V. FINK, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 3,681.26 | | 239,617.79 |
| 12/03/13 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 7,381.17 | | 246,998.96 |
| 12/03/13 | 85 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 320.15 | | 247,319.11 |
| 12/03/13 | 86 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 417.47 | | 247,736.58 |
| 12/03/13 | 87 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 337.04 | | 248,073.62 |
| 12/03/13 | 88 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,426.71 | | 249,500.33 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 367.38 | 249,132.95 |
| 01/07/14 | 010007 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 443.49 | 248,689.46 |
| 01/20/14 | 84 | BARBARA P FOLEY, CH 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.06 | | 248,960.52 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 369.91 | 248,590.61 |
| 02/03/14 | 010008 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 1/31/2014 Court Order | 3991-000 | | 3,537.10 | 245,053.51 |
| 02/06/14 | 89 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,345.91 | | 246,399.42 |
| 02/14/14 | 84 | BARBARA P FOLEY, CH 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.07 | | 246,670.49 |
| 02/27/14 | 010009 | SS&G Parkland Consulting, LLC | Expert Witness retainer Litigation expense per Engagement Letter | 3991-000 | | 10,000.00 | 236,670.49 |
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 333.20 | 236,337.29 |
| 03/03/14 | 90 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 671.61 | | 237,008.90 |
| 03/11/14 | 010010 | WILLIAM D. DEUTCHMAN | Interim distribution of fees to Collection Agent for Trustee per 3/11/14 Order | 3991-000 | | 1,190.41 | 235,818.49 |
| 03/17/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 542.17 | | 236,360.66 |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 353.02 | 236,007.64 |
| 04/15/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.11 | | 236,278.75 |
| * 04/22/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-003 | 271.07 | | 236,549.82 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 347.62 | | 236,897.44 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 372.18 | | 237,269.62 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 395.05 | | 237,664.67 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 564.50 | | 238,229.17 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 483.14 | | 238,712.31 |

Page Subtotals     20,960.08     16,935.42

LFORM24

Ver: 19.06

| Case No: | 10-18846 -JPS | | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | | |
| For Period Ending: | 04/11/16 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 821.23 | | 239,533.54 |
| | 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,047.93 | | 240,581.47 |
| | 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,787.37 | | 244,368.84 |
| | 04/22/14 | 91 | DILKS & KNOPIK, LLC | UNCLAIMED FUNDS | 1290-000 | 1,366.04 | | 245,734.88 |
| | 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 342.64 | 245,392.24 |
| | 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 9,253.70 | | 254,645.94 |
| | 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 889.29 | | 255,535.23 |
| | 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 741.57 | | 256,276.80 |
| | 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,469.94 | | 259,746.74 |
| | 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 937.24 | | 260,683.98 |
| | 05/14/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.10 | | 260,955.08 |
| | 05/14/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 894.20 | | 261,849.28 |
| | 05/19/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,036.24 | | 267,885.52 |
| | 05/19/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,619.89 | | 269,505.41 |
| | 05/19/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 465.10 | | 269,970.51 |
| | 05/20/14 | 010011 | SS&G PARKLAND CONSULTING, LLC | Expert Witness Fees per 3/6/2014 letter | 3991-000 | | 10,388.65 | 259,581.86 |
| | 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 388.81 | 259,193.05 |
| | 06/03/14 | 010012 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 5/30/14 Order | 3991-000 | | 5,046.27 | 254,146.78 |
| | 06/03/14 | 010013 | DILKS & KNOPIK, LLC | Interim Distribution of Fees to Collection Agent for Trustee per 5/30/2014 Order | 3991-000 | | 3,061.65 | 251,085.13 |
| | 06/06/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,948.77 | | 258,033.90 |
| | 06/06/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 488.36 | | 258,522.26 |
| | 06/17/14 | 84 | BARBARA P. FOLEY | UNCLAIMED FUNDS | 1290-000 | 265.41 | | 258,787.67 |
| | 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 374.16 | 258,413.51 |
| * | 07/11/14 | | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS Stop Pay Issued - Check over 90 days old | 1290-003 | -271.07 | | 258,142.44 |
| | 07/11/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 414.13 | | 258,556.57 |
| | 07/11/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,136.24 | | 260,692.81 |
| | 07/11/14 | 010014 | CCA DIVISION OF TAXATION | Estate Taxes Due for 2011, 2012 | 2820-000 | | 3,478.48 | 257,214.33 |

Page Subtotals        41,582.68        23,080.66

Case No:     10-18846  -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Taxpayer ID No:   *******6411
For Period Ending:   04/11/16

Trustee Name:   Waldemar J. Wojcik, Trustee
Bank Name:   BANK OF KANSAS CITY
Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | and 2013 - City Taxpayer ID #W72748736 (EIN: 20-0156411) | | | | |
| 07/11/14 | 010015 | SS&G PARKLAND CONSULTING, LLC | Expert Witness Fees Invoice #559271 dated 6/10/2014 | 3991-000 | | 5,311.22 | 251,903.11 |
| 07/14/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 530.82 | | 252,433.93 |
| 07/14/14 | 65 | HUDSON FUNDING, LLC et al. | Settlement Proceeds | 1249-000 | 292,500.00 | | 544,933.93 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 602.67 | 544,331.26 |
| 08/01/14 | 010016 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 7/30/14 Order | 3991-000 | | 2,749.34 | 541,581.92 |
| 08/04/14 | 91 | OHIO DEPT OF COMMERCE | UNCLAIMED FUNDS | 1290-000 | 152.86 | | 541,734.78 |
| 08/18/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 397.93 | | 542,132.71 |
| 08/20/14 | 010017 | DILKS & KNOPIK, LLC | Interim Distribution of Fees to Collection Agent for Trustee per 8/19/2014 Order | 3991-000 | | 3,557.20 | 538,575.51 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 583.51 | | 539,159.02 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,486.12 | | 540,645.14 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 516.82 | | 541,161.96 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 515.98 | | 541,677.94 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 859.00 | | 542,536.94 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 741.12 | | 543,278.06 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 284.28 | | 543,562.34 |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 806.38 | 542,755.96 |
| 09/10/14 | 91 | LACY KATZEN LLP | UNCLAIMED FUNDS | 1290-000 | 196.96 | | 542,952.92 |
| 09/10/14 | 91 | LACY KATZEN LLP | UNCLAIMED FUNDS | 1290-000 | 32.62 | | 542,985.54 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 780.85 | 542,204.69 |
| 10/01/14 | 91 | DILKS & KNOPIK, LLC | UNCLAIMED FUNDS | 1290-000 | 1,983.59 | | 544,188.28 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,529.97 | | 546,718.25 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,762.74 | | 548,480.99 |
| 10/01/14 | 91 | DILKS & KNOPIK, LLC | UNCLAIMED FUNDS | 1290-000 | 1,268.91 | | 549,749.90 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,199.98 | | 550,949.88 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 973.05 | | 551,922.93 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 930.97 | | 552,853.90 |

Page Subtotals     309,447.23     13,807.66

LFORM24

Ver: 19.06

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-18846 -JPS | |
| Case Name: | HUDSON & KEYSE, L.L.C. | |
| | | |
| Taxpayer ID No: | *******6411 | |
| For Period Ending: | 04/11/16 | |

| | |
|---|---|
| Trustee Name: | Waldemar J. Wojcik, Trustee |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0099  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 732.37 | | 553,586.27 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 5,704.41 | | 559,290.68 |
| 10/17/14 | 010018 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to | 3991-000 | | 1,645.65 | 557,645.03 |
| | | | Collection Agent for Trustee per 10/16/14 Order | | | | |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 828.43 | 556,816.60 |
| 11/20/14 | 010019 | DILKS & KNOPIK, LLC | Interim Distribution of Fees to | 3991-000 | | 5,695.33 | 551,121.27 |
| | | | Collection Agent for Trustee per 11/13/2014 Order | | | | |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 800.90 | 550,320.37 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 818.76 | 549,501.61 |
| 01/07/15 | 70 | LEIGH D. HART, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 256.56 | | 549,758.17 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 4,299.49 | | 554,057.66 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 12,186.53 | | 566,244.19 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,671.92 | | 573,916.11 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,223.56 | | 576,139.67 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,583.13 | | 577,722.80 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,778.24 | | 579,501.04 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,249.73 | | 580,750.77 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 429.57 | | 581,180.34 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 204.34 | | 581,384.68 |
| 01/13/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,285.29 | | 582,669.97 |
| 01/14/15 | 010020 | INSURANCE PARTNERS AGENCY, INC. | Chapter 7 Blanket Bond Renewal | 2300-000 | | 522.00 | 582,147.97 |
| | | 26865 Center Ridge Rd. | Waldemar J. Wojcik (3915) | | | | |
| | | Westlake, OH 44145 | Term: 11-1-14 to11-1-15 | | | | |
| | | | Bond #82153880 - Invoice #65397 | | | | |
| 01/23/15 | 91 | PAM BASSEL, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 924.17 | | 583,072.14 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 848.23 | 582,223.91 |
| 02/03/15 | 010021 | CENTRAL COLLECTION AGENCY | EIN #20-0156411  Form 120-17-BR | 2820-000 | | 7.00 | 582,216.91 |
| | | | Balance due for the year ended December 31, 2014 | | | | |
| 02/06/15 | 70 | LEIGH D. HART, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 851.67 | | 583,068.58 |
| 02/25/15 | 010022 | DILKS & KNOPIK, LLC | Interim Distribution to | 3991-000 | | 9,537.44 | 573,531.14 |
| | | | Collection Agent for Trustee per 2/24/2015 Order | | | | |
| | | | Page Subtotals | | 41,380.98 | 20,703.74 | |

LFORM24

Ver: 19.06

Case No:     10-18846  -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Taxpayer ID No:   *******6411
For Period Ending:   04/11/16

Trustee Name:   Waldemar J. Wojcik, Trustee
Bank Name:   BANK OF KANSAS CITY
Account Number / CD #:   *******0099   Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/25/15 | 010023 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 2/24/2015 Order | 3991-000 | | 1,418.83 | 572,112.31 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 782.20 | 571,330.11 |
| 03/17/15 | 70 | LEIGH D. HART, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 127.91 | | 571,458.02 |
| 03/17/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,811.06 | | 578,269.08 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,884.69 | | 586,153.77 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,153.70 | | 592,307.47 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,830.98 | | 594,138.45 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 669.31 | | 594,807.76 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 523.22 | | 595,330.98 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 859.86 | 594,471.12 |
| 04/27/15 | 010024 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 4/17/15 Order | 3991-000 | | 2,247.65 | 592,223.47 |
| 04/29/15 | 91 | STATE OF CALIFORNIA | UNCLAIMED FUNDS | 1290-000 | 4,972.00 | | 597,195.47 |
| 04/29/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,301.51 | | 598,496.98 |
| 04/29/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 515.81 | | 599,012.79 |
| 04/29/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 943.58 | | 599,956.37 |
| 04/29/15 | 010025 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 4/29/15 Order | 3991-000 | | 5,687.28 | 594,269.09 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 854.84 | 593,414.25 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 5,802.53 | | 599,216.78 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 973.51 | | 600,190.29 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,407.67 | | 601,597.96 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,003.99 | | 602,601.95 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 483.57 | | 603,085.52 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,454.58 | | 605,540.10 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,250.77 | | 606,790.87 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 9,879.52 | | 616,670.39 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 962.69 | | 617,633.08 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 898.86 | 616,734.22 |
| 06/12/15 | 64 | GETZLER HENRICH & ASSOCIATES LLC | SETTLEMENT PROCEEDS | 1249-000 | 40,000.00 | | 656,734.22 |

Page Subtotals     95,952.60     12,749.52

LFORM24

Ver: 19.06

Case No:    10-18846 -JPS

Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No:    *******6411

For Period Ending:    04/11/16

Trustee Name:    Waldemar J. Wojcik, Trustee

Bank Name:    BANK OF KANSAS CITY

Account Number / CD #:    *******0099 Checking - Non Interest

Blanket Bond (per case limit):    $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/22/15 | 010026 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 6/19/15 Order | 3991-000 | | 8,071.93 | 648,662.29 |
| 06/22/15 | 010027 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 6/19/15 Order | 3991-000 | | 2,551.86 | 646,110.43 |
| 06/26/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,649.31 | | 648,759.74 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 913.52 | 647,846.22 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,121.15 | | 648,967.37 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 243.51 | | 649,210.88 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 294.29 | | 649,505.17 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 871.75 | | 650,376.92 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,831.00 | | 652,207.92 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 353.03 | | 652,560.95 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 595.46 | | 653,156.41 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,310.85 | | 655,467.26 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,845.40 | | 657,312.66 |
| 07/27/15 | 92 | CLERK OF SUPERIOR COURT | Surplus Funds | 1290-000 | 11,621.53 | | 668,934.19 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 973.32 | 667,960.87 |
| 08/10/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,870.93 | | 671,831.80 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 996.50 | 670,835.30 |
| 09/09/15 | 010028 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 9/1/15 Order | 3991-000 | | 3,155.48 | 667,679.82 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 10,400.00 | | 678,079.82 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,333.29 | | 681,413.11 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,299.51 | | 684,712.62 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 241.70 | | 684,954.32 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,216.11 | | 686,170.43 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 964.40 | 685,206.03 |
| 10/06/15 | 91 | WILLIAM E. HEITKAMP, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 12,851.65 | | 698,057.68 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 894.59 | | 698,952.27 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 285.06 | | 699,237.33 |

Page Subtotals    60,130.12    17,627.01

LFORM24

Ver: 19.06

Case No:       10-18846 -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Trustee Name:          Waldemar J. Wojcik, Trustee
Bank Name:             BANK OF KANSAS CITY
Account Number / CD #:   *******0099  Checking - Non Interest

Taxpayer ID No:   *******6411
For Period Ending:  04/11/16

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 406.80 | | 699,644.13 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 241.89 | | 699,886.02 |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,034.32 | 698,851.70 |
| 11/18/15 | 010029 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 11/12/15 Order | 3991-000 | | 8,937.95 | 689,913.75 |
| 11/18/15 | 010030 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 11/12/15 Order | 3991-000 | | 2,553.00 | 687,360.75 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,002.50 | 686,358.25 |
| 12/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 4,431.69 | | 690,789.94 |
| 12/09/15 | 91 | STATE OF NEVADA | UNCLAIMED FUNDS | 1290-000 | 5,242.00 | | 696,031.94 |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,029.08 | 695,002.86 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 466.81 | | 695,469.67 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,049.67 | | 698,519.34 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 214.63 | | 698,733.97 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,528.92 | | 701,262.89 |
| 01/07/16 | 010031 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 645.13 | 700,617.76 |
| 01/21/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 629.55 | | 701,247.31 |
| 01/21/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,844.58 | | 703,091.89 |
| 01/25/16 | 010032 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 1/20/2016 Order | 3991-000 | | 3,192.32 | 699,899.57 |
| 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,037.06 | 698,862.51 |
| 02/09/16 | 91 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED FUNDS | 1290-000 | 5,571.87 | | 704,434.38 |
| 02/18/16 | 010033 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 2/9/2016 Court Order | 3991-000 | | 2,086.67 | 702,347.71 |
| 02/29/16 | 91 | DAVID L. CHISUM | UNCLAIMED FUNDS | 1290-000 | 500.00 | | 702,847.71 |
| 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 973.28 | 701,874.43 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,508.82 | | 704,383.25 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,316.46 | | 705,699.71 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,156.46 | | 706,856.17 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 313.86 | | 707,170.03 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 975.93 | | 708,145.96 |

Page Subtotals      31,399.94      22,491.31

LFORM24

Ver: 19.06

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-18846 -JPS | |
| Case Name: | HUDSON & KEYSE, L.L.C. | |
| | | |
| Taxpayer ID No: | *******6411 | |
| For Period Ending: | 04/11/16 | |

| | |
|---|---|
| Trustee Name: | Waldemar J. Wojcik, Trustee |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0099  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $  2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 303.64 | | 708,449.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 865,856.65 | 157,407.05 | 708,449.60 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 150,274.21 | 0.00 | |
| | | Subtotal | | 715,582.44 | 157,407.05 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 715,582.44 | 157,407.05 | |

LFORM24

10-18846-jps    Doc 1058    FILED 04/11/16    ENTERED 04/11/16 15:31:03

Ver: 19.06

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******8903  Money Market - Interest Bearing |
| Taxpayer ID No: | *******6411 | | |
| For Period Ending: | 04/11/16 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/10 | | CHARTER ONE | Funds on deposit | | 41,788.12 | | 41,788.12 |
| | 5 | | Memo Amount:          26,307.09 | 1129-000 | | | |
| | | | Charter One Operations acct. | | | | |
| | 6 | | Memo Amount:               76.39 | 1129-000 | | | |
| | | | Charter One Merchant acct. | | | | |
| | 7 | | Memo Amount:          15,313.40 | 1129-000 | | | |
| | | | Charter One Legal acct. | | | | |
| | 8 | | Memo Amount:               91.24 | 1129-000 | | | |
| | | | Charter One Payroll acct. | | | | |
| 09/30/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.14 | | 41,788.26 |
| 10/13/10 | 4 | WALDEMAR J. WOJCIK | Cash from Cash Box | 1129-000 | 60.94 | | 41,849.20 |
| 10/26/10 | 2 | GUARDIAN LIFE INSURANCE CO. | Refunded Insurance Premium | 1290-000 | 2,862.30 | | 44,711.50 |
| 10/29/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 1.07 | | 44,712.57 |
| 11/02/10 | 21 | MARSH USA INC. | Surety Premium Reimbursement | 1129-000 | 2,490.00 | | 47,202.57 |
| 11/02/10 | 24 | CHAMPIONS LAND DEVELOPMENT CO, LLC | Refund Security Deposit | 1290-000 | 600.00 | | 47,802.57 |
| 11/02/10 | 23 | PREMIUM PAYMENT SERVICES ADP | Cobra Reimbursement | 1290-000 | 3,719.63 | | 51,522.20 |
| 11/10/10 | 26 | STATE OF MICHIGAN | Tax refund | 1224-000 | 23,969.17 | | 75,491.37 |
| 11/19/10 | 26 | STATE OF MICHIGAN | TAX REFUND | 1224-000 | 6,245.70 | | 81,737.07 |
| 11/30/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.58 | | 81,739.65 |
| 12/16/10 | 000101 | Waldemar J. Wojcik | Bond Reimbursement | 2300-000 | | 45.73 | 81,693.92 |
| 12/31/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.47 | | 81,697.39 |
| 01/18/11 | 000102 | ADP, INC. | W2's for Hudson & Keyse, LLC | 2990-000 | | 632.22 | 81,065.17 |
| | | | Acct #34-741939 -  Co. Code: 106FF | | | | |
| 01/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.46 | | 81,068.63 |
| 02/08/11 | 23 | PREMIUM PAYMENT SERVCIES - ADP | Cobra Reimbursement | 1290-000 | 971.49 | | 82,040.12 |
| 02/24/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 209.47 | | 82,249.59 |
| 02/24/11 | 28 | AUTOMATIC DATA PROCESSING | REFUND | 1290-000 | 1,437.66 | | 83,687.25 |
| 02/28/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.63 | | 83,687.88 |
| 02/28/11 | 000103 | BLACKBROOK STORAGE | Fee for Storage Unit #64 | 2410-000 | | 75.00 | 83,612.88 |
| | | P.O. BOX 1012 | at 352 Blackbrook Rd. | | | | |
| | | BURTON, OH  44021 | | | | | |

| | | | | Page Subtotals | 84,365.83 | 752.95 | |

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 10-18846 -JPS |
| Case Name: | HUDSON & KEYSE, L.L.C. |
| | |
| Taxpayer ID No: | *******6411 |
| For Period Ending: | 04/11/16 |

| | |
|---|---|
| Trustee Name: | Waldemar J. Wojcik, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******8903 Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 226.34 | | 83,839.22 |
| 03/10/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 198.35 | | 84,037.57 |
| 03/16/11 | 29 | ANTHEM | Refund of premium | 1290-000 | 6,756.83 | | 90,794.40 |
| 03/16/11 | 30 | DOMINION | Refund Final Bill | 1290-000 | 195.00 | | 90,989.40 |
| 03/17/11 | 31 | FIRST DATA MERCHANT SERVICES | Funds on deposit | 1229-000 | 7,880.00 | | 98,869.40 |
| 03/23/11 | 32 | TAXATION SALES AND USE TAX | Refund Sales and Use Tax | 1290-000 | 3,221.11 | | 102,090.51 |
| 03/29/11 | 000104 | BLACKBROOK SELF-STORE | Storage fee for April, 2011 Invoice #4016 | 2410-000 | | 75.00 | 102,015.51 |
| 03/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.77 | | 102,016.28 |
| 04/07/11 | 21 | MARSH USA INC. | Surety Premium Reimbursement | 1129-000 | 1,433.00 | | 103,449.28 |
| 04/12/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 230.31 | | 103,679.59 |
| 04/12/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 294.50 | | 103,974.09 |
| 04/12/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 231.95 | | 104,206.04 |
| 04/29/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.84 | | 104,206.88 |
| 05/06/11 | 33 | FIRST ENERGY | REFUND | 1290-000 | 376.74 | | 104,583.62 |
| 05/25/11 | 000105 | VION HOLDINGS, LLC c/o Ryan D. Gesten, PA 6974 Griffin Rd. Davie, FL  33314 | Refund of non-Estate Receipts | 8500-002 | | 1,437.66 | 103,145.96 |
| 05/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.90 | | 103,146.86 |
| 06/27/11 | 34 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 12,217.11 | | 115,363.97 |
| 06/27/11 | 000106 | WILLIAM D. DEUTCHMAN | Interim Fee Distribution to Collection Agent for Trustee per 6/22/2011 Order | 3991-000 | | 4,031.65 | 111,332.32 |
| 06/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.85 | | 111,333.17 |
| 07/29/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.94 | | 111,334.11 |
| 08/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.95 | | 111,335.06 |
| 09/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.92 | | 111,335.98 |
| 10/11/11 | 35 | BASEPOINT CAPITAL, LLC | Settlement Proceeds | 1241-000 | 17,000.00 | | 128,335.98 |
| 10/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.03 | | 128,337.01 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 154.41 | 128,182.60 |

| | | |
|---|---|---|
| Page Subtotals | 50,268.44 | 5,698.72 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS |
| Case Name: | HUDSON & KEYSE, L.L.C. |

| Taxpayer ID No: | *******6411 |
| For Period Ending: | 04/11/16 |

| Trustee Name: | Waldemar J. Wojcik, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******8903  Money Market - Interest Bearing |

| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/02/11 | 37 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,401.11 | | 135,583.71 |
| 11/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.11 | | 135,584.82 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 166.25 | 135,418.57 |
| 12/21/11 | 38 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,500.41 | | 142,918.98 |
| 12/21/11 | 39 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,323.13 | | 145,242.11 |
| 12/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.16 | | 145,243.27 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 170.18 | 145,073.09 |
| 01/05/12 | 000107 | WILLIAM D. DEUTCHMAN | Interim Distribution Collection Agent for Trustee per 12/22/11 Order | 3991-000 | | 3,241.77 | 141,831.32 |
| 01/05/12 | 000108 | DILKS & KNOPIK, LLC | Interim Distribution Collection Agent for Trustee per 12/22/11 Order | 3991-000 | | 2,467.01 | 139,364.31 |
| 01/06/12 | 000109 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 155.80 | 139,208.51 |
| 01/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.21 | | 139,209.72 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 185.62 | 139,024.10 |
| 02/29/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.10 | | 139,025.20 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 165.23 | 138,859.97 |
| 03/30/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.17 | | 138,861.14 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 170.73 | 138,690.41 |
| 04/02/12 | 36 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,063.64 | | 141,754.05 |
| 04/16/12 | 40 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 8,167.92 | | 149,921.97 |
| 04/16/12 | 41 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,179.00 | | 151,100.97 |
| 04/16/12 | 42 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,879.59 | | 153,980.56 |
| 04/30/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.21 | | 153,981.77 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 186.11 | 153,795.66 |
| 05/09/12 | 43 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,824.77 | | 157,620.43 |
| 05/14/12 | 000110 | DILKS & KNOPIK, LLC | Interim distribution to Collection Agent for Trustee per 5/11/12 Order | 3991-000 | | 4,075.50 | 153,544.93 |
| 05/14/12 | 000111 | WILLIAM D. DEUTCHMAN | Interim distribution to | 3991-000 | | 2,273.18 | 151,271.75 |

| | | | Page Subtotals | | 36,346.53 | 13,257.38 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/11/16

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******8903 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Collection Agent for Trustee per 5/11/12 Order | | | | |
| 05/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.30 | | 151,273.05 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 194.89 | 151,078.16 |
| 06/29/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.24 | | 151,079.40 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 179.56 | 150,899.84 |
| 07/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.28 | | 150,901.12 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 197.90 | 150,703.22 |
| 08/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.28 | | 150,704.50 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 191.47 | 150,513.03 |
| 09/28/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 1.23 | | 150,514.26 |
| 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 172.72 | 150,341.54 |
| 10/12/12 | 1 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.45 | | 150,341.99 |
| 10/12/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 10TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | 67.78 | 150,274.21 |
| 10/12/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 150,274.21 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 41,788.12 | COLUMN TOTALS | 170,987.58 | 170,987.58 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 150,274.21 | |
| | | Subtotal | 170,987.58 | 20,713.37 | |
| Memo Allocation Net: | 41,788.12 | Less: Payments to Debtors | | 1,437.66 | |
| | | Net | 170,987.58 | 19,275.71 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 41,788.12 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking - Non Interest - *******0099 | 715,582.44 | 157,407.05 | 708,449.60 |
| | | Money Market - Interest Bearing - *******8903 | 170,987.58 | 19,275.71 | 0.00 |
| Total Memo Allocation Net: | 41,788.12 | | | | |
| | | | 886,570.02 | 176,682.76 | 708,449.60 |
| | | | (Excludes Account | (Excludes Payments | Total Funds |

Page Subtotals: 6.78   151,278.53

Ver: 19.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:          10-18846  -JPS
Case Name:     HUDSON & KEYSE, L.L.C.

Taxpayer ID No:      *******6411
For Period Ending:  04/11/16

Trustee Name:              Waldemar J. Wojcik, Trustee
Bank Name:                  BANK OF AMERICA, N.A.
Account Number / CD #:   *******8903  Money Market - Interest Bearing

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Checking - Non Interest - *******0099 | | Transfers) | To Debtors) | On Hand |
| | | | Money Market - Interest Bearing - ********8903 | | | | |

Page Subtotals          0.00          0.00