# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** OHIO
### EASTERN **DIVISION**

|  |  |  |
|---|---|---|
| In re: | § |  |
|  | § |  |
| HUDSON & KEYSE, L.L.C. | § | Case No. 10-18846 JPS |
|  | § |  |
| Debtor | § |  |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Waldemar J. Wojcik, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 257,600.37<br>*(Without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: 448,359.02 | Claims Discharged<br>Without Payment: N/A |
| Total Expenses of Administration: 615,802.77 | |

3) Total gross receipts of $ 1,065,599.45 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 1,437.66 (see **Exhibit 2**), yielded net receipts of $ 1,064,161.79 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 60,000,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 615,802.77 | 615,802.77 | 615,802.77 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 86,058.00 | 71,454.32 | 71,454.32 | 60,771.91 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,930,447.09 | 945,040.30 | 945,040.30 | 387,587.11 |
| **TOTAL DISBURSEMENTS** | $ 63,016,505.09 | $ 1,632,297.39 | $ 1,632,297.39 | $ 1,064,161.79 |

4) This case was originally filed under chapter 7 on 09/07/2010 . The case was pending for 105 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/12/2019 By:/s/Waldemar J. Wojcik, Trustee
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Petty cash | 1129-000 | 60.94 |
| Chapter One Operations Acct. #7914 | 1129-000 | 26,307.09 |
| Charter One Merchant Acct. #0380 | 1129-000 | 76.39 |
| Charter One Legal Acct. #0224 | 1129-000 | 15,313.40 |
| Charter One Payroll Acct #0399 | 1129-000 | 91.24 |
| Collection Agency Bonds | 1129-000 | 3,923.00 |
| State of Michigan Business Tax Refund | 1224-000 | 30,214.87 |
| Huntington Bank Refund | 1229-000 | 7,880.00 |
| Preference Claim against Basepoint Capital LLC | 1241-000 | 17,000.00 |
| Preference Claim against BFC&A | 1241-000 | 35,000.00 |
| Fraudulent Conveyance ag. Getzler Henrich & Assoc. | 1249-000 | 40,000.00 |
| Fraudulent Conveyance against Hudson Funding et al | 1249-000 | 292,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 32.29 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Guardian Life Refunded Insurance Premium | 1290-000 | 2,862.30 |
| Health insurance Cobra premium reimbursement | 1290-000 | 4,691.12 |
| Champions Land Development refund | 1290-000 | 600.00 |
| FedEx Office & Print Services Refund | 1290-000 | 1,390.92 |
| Anthem Refund for Premium Overage for Group | 1290-000 | 6,756.83 |
| Dominion Refund Final Bill | 1290-000 | 195.00 |
| Ohio Sales and Use Tax Refund | 1290-000 | 3,221.11 |
| First Energy Refund | 1290-000 | 376.74 |
| Unclaimed Funds in Michigan Ch. 7 Bankruptcy Case | 1290-000 | 12,217.11 |
| Unclaimed funds from Bankruptcy of R. Shafer | 1290-000 | 3,063.64 |
| Unclaimed funds - Ruby & Randolp Siebe Bankruptcy | 1290-000 | 7,401.11 |
| Unclaimed Funds - Marilee Cunningham Bankruptcy | 1290-000 | 7,500.41 |
| Unclaimed Funds - Belkis Perez Bankruptcy | 1290-000 | 2,323.13 |
| Unclaimed Funds: Bankruptcy of Del Rosario Vargas | 1290-000 | 8,167.92 |
| Unclaimed Funds: Bankruptcy of Marcia Perkins | 1290-000 | 1,179.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unclaimed Funds:  Bankruptcy of Denise Radcliff | 1290-000 | 2,879.59 |
| Unclaimed Funds: Bankruptcy of The Milligans | 1290-000 | 3,824.77 |
| Unclaimed Funds: Bankruptcy of Mary E. Molinaro | 1290-000 | 246.90 |
| Unclaimed Funds: Bankruptcy of Laree Smith | 1290-000 | 351.63 |
| Unclaimed Funds: Bankruptcy of Mike J. Sisco | 1290-000 | 393.24 |
| Unclaimed Funds: Bankruptcy of Mr & Mrs Robertson | 1290-000 | 417.53 |
| Unclaimed Funds: Bankruptcy of Evan Arellano | 1290-000 | 594.15 |
| Unclaimed Funds: Bankruptcy of Brian D. Hurton | 1290-000 | 761.64 |
| Unclaimed Funds: Bankruptcy of Chad Richardson | 1290-000 | 1,100.99 |
| Unclaimed Funds: Bankruptcy of Ronald Ervin | 1290-000 | 1,515.33 |
| Unclaimed Funds: Bankruptcy of David Miles | 1290-000 | 209.54 |
| UNCLAIMED FUNDS: Bankruptcy of Mr. & Mrs.Tompert | 1290-000 | 385.30 |
| Unclaimed Funds: Bankruptcy of Mr. and Mrs. Brown | 1290-000 | 418.40 |
| Unclaimed Funds: Bankruptcy of Mr. and Mrs. Miller | 1290-000 | 795.43 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unclaimed Funds: Bankruptcy of Clay H. Payne | 1290-000 | 1,664.34 |
| Unclaimed Funds: Bankruptcy of Tara K. Wallin | 1290-000 | 295.82 |
| Unclaimed Funds: Bankruptcy of Betty Jo Parks | 1290-000 | 2,873.15 |
| Unclaimed Funds: Bankruptcy of Elijah Hensley | 1290-000 | 1,740.57 |
| Unclaimed Funds: Bankruptcy of Leslie Johnson | 1290-000 | 219.92 |
| Unclaimed Funds: Bankruptcy of Silvano Cano-Perez | 1290-000 | 204.51 |
| Unclaimed Funds: Bankruptcy of John Finocchiaro | 1290-000 | 719.73 |
| Unclaimed Funds: Bankruptcy of Charleen Cannon | 1290-000 | 3,904.87 |
| Unclaimed Funds: Bankruptcy of Muniz | 1290-000 | 1,946.91 |
| Unclaimed Funds: Bankruptcy | 1290-000 | 1,457.09 |
| Unclaimed Funds - Release of Judgment | 1290-000 | 1,113.57 |
| Unclaimed Funds W Shults Bankruptcy | 1290-000 | 2,744.79 |
| Unclaimed Funds Bankruptcy of Marty&Barbara Muniz | 1290-000 | 447.42 |
| Unclaimed Funds Bnkruptcy of Willie Fae Royal | 1290-000 | 683.01 |
| Unclaimed Funds Bankruptcy Kary L. Scharer | 1290-000 | 907.86 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unclaimed Funds Bankruptcy Samuel Stephen | 1290-000 | 3,261.92 |
| Unclaimed Funds Bankruptcy Phillip& Charito Angles | 1290-000 | 1,322.34 |
| Unclaimed Funds Bankruptcy Joseph&Lisa Dickerson | 1290-000 | 1,867.13 |
| Unclaimed Funds Bankruptcy Randy&Amanda Newsome | 1290-000 | 4,567.14 |
| Unclaimed Funds Bankruptcy Brian&Kelly Pruett | 1290-000 | 5,355.82 |
| Unclaimed Funds Bankruptcy of Michael Schwerin | 1290-000 | 7,111.12 |
| Unclaimed Funds Bankruptcy Ken & Laurel Crutchfied | 1290-000 | 13,607.40 |
| Unclaimed Funds Bankruptcy Deborah A. Griffin | 1290-000 | 15,454.80 |
| Unclaimed Funds from Ohio Dept. of Commerce | 1290-000 | 1,589.79 |
| Unclaimed Funds Bankruptcy Timothy C Hampton | 1290-000 | 3,681.26 |
| Unclaimed Funds BANKRUPTCY GARY/DONNA KERSTING | 1290-000 | 10,201.84 |
| Unclaimed Funds Bankruptcy Nancy Lloyd | 1290-000 | 320.15 |
| Unclaimed Funds BankruptcyTimothy/Rebecca McGlone | 1290-000 | 417.47 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Unclaimed Funds Bankruptcy William G Merriman | 1290-000 | 337.04 |
| Unclaimed Funds Bankruptcy Roger/Rosemary Latchaw | 1290-000 | 1,426.71 |
| UNCLAIMED FUNDS | 1290-000 | 1,345.91 |
| Unclaimed Funds Bankruptcy Case | 1290-000 | 671.61 |
| Remaining Unclaimed Funds Accounts | 1290-000 | 242,896.05 |
| Surplus Funds per Consent Order | 1290-000 | 11,621.53 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 15,575.56 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 357.02 |
| UNCLAIMED FUNDS FROM STATE OF CALIFORNIA | 1290-000 | 12,556.79 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 4,453.73 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 19,953.47 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 550.00 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 3,648.84 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 3,509.89 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 5,572.36 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 4,798.20 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 4,538.25 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 3,970.62 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 3,525.29 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 14,606.33 |
| UNCLAIMED FUNDS N CAROLINA SUPERIOR COURT | 1290-000 | 15,800.14 |
| UNCLAIMED FUNDS FROM N CAROLINA COURT | 1290-000 | 3,275.14 |
| UNCLAIMED FUNDS FROM N CAROLINA COURT | 1290-000 | 36,565.36 |
| UNCLAIMED FUNDS FROM NC SUPERIOR COURT | 1290-000 | 1,226.12 |
| UNCLAIMED FUNDS FROM N CAROLINA | 1290-000 | 7,087.69 |
| UNCLAIMED FUNDS FROM CLERK OF SUPERIOR COURT | 1290-000 | 10,370.40 |
| Automatic Data Processing Refund | 1290-002 | 1,437.66 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,065,599.45** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| VION HOLDINGS, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,437.66 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 1,437.66 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeffrey P. Harris | | 0.00 | NA | NA | 0.00 |
| | McGuireWoods LLP | | 0.00 | NA | NA | 0.00 |
| | Vion Holdings, LLC | | 60,000,000.00 | NA | NA | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 60,000,000.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:WALDEMAR J. WOJCIK | 2100-000 | NA | 55,174.85 | 55,174.85 | 55,174.85 |
| TRUSTEE EXPENSES:WALDEMAR J. WOJCIK | 2200-000 | NA | 862.65 | 862.65 | 862.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 522.00 | 522.00 | 522.00 |
| WALDEMAR J. WOJCIK | 2300-000 | NA | 1,846.84 | 1,846.84 | 1,846.84 |
| BLACKBROOK SELF-STORE | 2410-000 | NA | 75.00 | 75.00 | 75.00 |
| BLACKBROOK STORAGE | 2410-000 | NA | 75.00 | 75.00 | 75.00 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 2,202.85 | 2,202.85 | 2,202.85 |
| BANK OF KANSAS CITY | 2600-000 | NA | 24,138.97 | 24,138.97 | 24,138.97 |
| BOK FINANCIAL | 2600-000 | NA | 649.46 | 649.46 | 649.46 |
| CCA DIVISION OF TAXATION | 2820-000 | NA | 3,478.48 | 3,478.48 | 3,478.48 |
| CENTRAL COLLECTION AGENCY | 2820-000 | NA | 7.00 | 7.00 | 7.00 |
| ADP, INC. | 2990-000 | NA | 632.22 | 632.22 | 632.22 |
| GATEWAY PRODUCTS RECYCLING, INC. | 2990-000 | NA | 647.50 | 647.50 | 647.50 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):WALDEMAR J WOJCIK | 3110-000 | NA | 4,012.00 | 4,012.00 | 4,012.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):WALDEMAR J WOJCIK | 3120-000 | NA | 56.88 | 56.88 | 56.88 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ULMER & BERNE LLP | 3210-000 | NA | 319,000.00 | 319,000.00 | 319,000.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):ULMER & BERNE LLP | 3220-000 | NA | 24,735.76 | 24,735.76 | 24,735.76 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):COLAGIOVANNI & GREENE | 3410-000 | NA | 11,597.50 | 11,597.50 | 11,597.50 |
| DILKS & KNOPIK, LLC | 3991-000 | NA | 88,573.66 | 88,573.66 | 88,573.66 |
| SS&G PARKLAND CONSULTING, LLC | 3991-000 | NA | 25,699.87 | 25,699.87 | 25,699.87 |
| WILLIAM D DEUTCHMAN | 3991-000 | NA | 1,838.72 | 1,838.72 | 1,838.72 |
| WILLIAM D. DEUTCHMAN | 3991-000 | NA | 49,975.56 | 49,975.56 | 49,975.56 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 615,802.77 | $ 615,802.77 | $ 615,802.77 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alabama Department of Revenue Business Privilege Tax Section | | 0.00 | NA | NA | 0.00 |
| | Alabama Dept. of Revenue, Sales, Use & Business Tax Division Severance & License Section | | 0.00 | NA | NA | 0.00 |
| | Ann Nakamura Dept of Consumer and bus Svcs | | 0.00 | NA | NA | 0.00 |
| | Arizona Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | Arthur-Robinson, Aliah | | 323.08 | NA | NA | 0.00 |
| | Atty General's Office | | 0.00 | NA | NA | 0.00 |
| | Betty Poulin Division Director | | 0.00 | NA | NA | 0.00 |
| | Bordelon, Shane | | 538.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bureau of Commercial Services Collection Practices Board | | 0.00 | NA | NA | 0.00 |
| | Bureau of Enforcement Dept of Consumer Affairs | | 0.00 | NA | NA | 0.00 |
| | Byers, Ryan G | | 323.08 | NA | NA | 0.00 |
| | Carson City Bus License Div | | 0.00 | NA | NA | 0.00 |
| | Ciani, Stacie M | | 912.98 | NA | NA | 0.00 |
| | City of Pickerinton | | 0.00 | NA | NA | 0.00 |
| | Comptroller of Public Accounts | | 0.00 | NA | NA | 0.00 |
| | Connecticut Dept. of Banking Consumer Credit Division | | 0.00 | NA | NA | 0.00 |
| | Davis, Nicole | | 397.73 | NA | NA | 0.00 |
| | Deborah A. Doyle, Chief Dir Collection Agencies & Fin Companies Division of Banks | | 0.00 | NA | NA | 0.00 |
| | Dep of Commerce Div of Corp & Commercial Code | | 0.00 | NA | NA | 0.00 |
| | Department of Revenue Services State of Connecticut | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Department of Revenue Services State of Connecticut | | 0.00 | NA | NA | 0.00 |
| | Dept of Business Regulation | | 0.00 | NA | NA | 0.00 |
| | Dept of Consumer and Reg Affairs Bus and Prof Licensing Admin | | 0.00 | NA | NA | 0.00 |
| | Dept of Fin Institutions Licensed Fin Svcs Section | | 0.00 | NA | NA | 0.00 |
| | Director, Fin Inst Division Regulation and Licensing Dept | | 0.00 | NA | NA | 0.00 |
| | Donald B Saxon, Director Office of Financial Instiutions | | 0.00 | NA | NA | 0.00 |
| | Finston, Mark S | | 6,730.77 | NA | NA | 0.00 |
| | Florida Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | Georgia Department of Labor | | 0.00 | NA | NA | 0.00 |
| | Georgia Department of Revenue Processing Center | | 0.00 | NA | NA | 0.00 |
| | Govt of the District of Columbia Office of Tax and Revenue | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harumi Tucker Tolbert Regulatory Program Mfr Dept of Licensing | | 0.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | Isreal II, Joseph B | | 7,269.24 | NA | NA | 0.00 |
| | JOHN S CROCKER, TREASURER | | 25,864.20 | NA | NA | 0.00 |
| | James Coleman, Prof. Licensing Exam State of Alaska, Dept of Commerce | | 0.00 | NA | NA | 0.00 |
| | Janet Wilson State Board of Collection Agencies | | 0.00 | NA | NA | 0.00 |
| | Jim Koehl, Board of Liaison Dept of Prof Reg, Prof Svcs Sec Licensing & Testing Div | | 0.00 | NA | NA | 0.00 |
| | John Gale Chairman of Collection Agency Board Secretary of State, State Capitol | | 0.00 | NA | NA | 0.00 |
| | Kansas Franchise Tax Kansas Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | Kendzierski, Karen K | | 374.99 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kentucky Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | Laura E Udis, Exec. Dir. Collection Agency Board | | 0.00 | NA | NA | 0.00 |
| | Licensing Unit Minnesota Dept of Commerce | | 0.00 | NA | NA | 0.00 |
| | Lorraine Bigsbee, Deputy Commissioner of Collection Agencies Securities div, Secy of State Ofc | | 0.00 | NA | NA | 0.00 |
| | Louisiana Secretary of State | | 0.00 | NA | NA | 0.00 |
| | Maryland Collection Agency Licensing Board Commissioner of Fin Regulation | | 0.00 | NA | NA | 0.00 |
| | Michigan Department of Treasury | | 0.00 | NA | NA | 0.00 |
| | Mike Larsen Consumer Finance Bureau Chief Idaho Credit Code Sec, Dept of Fin | | 0.00 | NA | NA | 0.00 |
| | N.C. Department of Revenue | | 0.00 | NA | NA | 0.00 |
| | N.D. Dept of Fin Institutions | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NH DRA | | 0.00 | NA | NA | 0.00 |
| | NYC Licensing Center New York City Dept of Cons Affairs | | 0.00 | NA | NA | 0.00 |
| | NYC Licensing Center New York City Dept of Cons Affairs | | 0.00 | NA | NA | 0.00 |
| | Nevada Financial Inst Div | | 0.00 | NA | NA | 0.00 |
| | Nevada Financial Inst Div Office of the Commissioner | | 0.00 | NA | NA | 0.00 |
| | North Carolina Dept of Insurance Agent Services Division | | 0.00 | NA | NA | 0.00 |
| | Nowakowski, Pamela E | | 259.62 | NA | NA | 0.00 |
| | Office of Licensing | | 0.00 | NA | NA | 0.00 |
| | Ohio Department of Taxation | | 0.00 | NA | NA | 0.00 |
| | Ohio Dept of Job and Family Svcs | | 0.00 | NA | NA | 0.00 |
| | Ohio School District Income Tax | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pennsylvania Department of Revenue Bureau of Corporation Taxes | | 0.00 | NA | NA | 0.00 |
| | Pennsylvania Department of Revenue Bureau of Individual Taxes | | 0.00 | NA | NA | 0.00 |
| | Pennsylvania Dept of Banking | | 0.00 | NA | NA | 0.00 |
| | Peter Hildreth New Hampshire Banking Dept | | 0.00 | NA | NA | 0.00 |
| | Robert Charlton, Division Manager Financial Enterprises Division | | 0.00 | NA | NA | 0.00 |
| | Sandra Matsushima Exec. Officer, DCCA-PVL | | 0.00 | NA | NA | 0.00 |
| | Secretary of State | | 0.00 | NA | NA | 0.00 |
| | Secy of Commonwealth Dept of State | | 0.00 | NA | NA | 0.00 |
| | State Processing Center | | 0.00 | NA | NA | 0.00 |
| | State Processing Center | | 0.00 | NA | NA | 0.00 |
| | State of Georgia Dept of Taxation | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of Ohio Dept of Taxation | | 0.00 | NA | NA | 0.00 |
| | Vermont Department of Taxes | | 0.00 | NA | NA | 0.00 |
| | West Virginia State Tax Department internal Audit Division | | 0.00 | NA | NA | 0.00 |
| | West Virginia State Tax Dept | | 0.00 | NA | NA | 0.00 |
| | Wienhold, Kevin | | 768.17 | NA | NA | 0.00 |
| | William Brauch, Director Consumer Protection Division | | 0.00 | NA | NA | 0.00 |
| | William N. Lund, Director Office of Consumer Credit Reg State of Maine | | 0.00 | NA | NA | 0.00 |
| | Wyoming Collection Agency Board Dept of Audit, Div of Banking | | 0.00 | NA | NA | 0.00 |
| 000027 | ACREE-KNIGHT, APRIL | 5300-000 | 2,961.54 | 3,230.77 | 3,230.77 | 2,563.61 |
| 000052 | BERENHOLZ, JEFFREY S | 5300-000 | 5,384.62 | 5,384.62 | 5,384.62 | 4,272.69 |
| 000022 | COVELL, VENETA A. | 5300-000 | 1,083.08 | 1,083.08 | 1,083.08 | 859.43 |
| 000028 | DAVIS, CHRIS | 5300-000 | 951.92 | 951.92 | 951.92 | 755.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | DAWSON, DAWN M | 5300-000 | 2,740.39 | 2,740.39 | 2,740.39 | 2,174.50 |
| 000074 | DEJOHN, JOSEPH S | 5300-000 | 1,217.07 | 1,436.54 | 1,436.54 | 1,139.89 |
| 000073 | DEJOHN, MELISSA A | 5300-000 | 323.08 | 323.04 | 323.04 | 256.34 |
| 000018 | DUKA, BRANDIE A | 5300-000 | 384.33 | 282.69 | 282.69 | 224.31 |
| 000019 | GREUTER, LAUREN K | 5300-000 | 2,307.69 | 2,307.69 | 2,307.69 | 1,831.15 |
| 000038 | HAYWOOD, RICHARD | 5300-000 | 2,804.53 | 2,804.53 | 2,804.53 | 2,225.39 |
| 000020 | HOSTETLER, JULIE M | 5300-000 | 567.00 | 567.00 | 567.00 | 449.92 |
| 000081 | HUTTON, CHARLEA | 5300-000 | 569.23 | 569.22 | 569.22 | 451.68 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | NA | NA | 7,507.46 | 7,507.46 |
| 000016 | JON CULP | 5300-000 | 1,038.47 | 1,038.47 | 1,038.47 | 824.02 |
| 000032 | KOCEVAR, TAMMY A | 5300-000 | 720.00 | 720.00 | 720.00 | 571.32 |
| 000040 | LAZZARO, JOHN R | 5300-000 | 4,711.54 | 4,712.00 | 4,712.00 | 3,738.98 |
| 000060 | LLOYD MARK WITT | 5300-000 | 1,153.85 | 1,153.85 | 1,153.85 | 915.57 |
| 000036 | MCGONNELL, MICHELLE | 5300-000 | 1,100.00 | 1,100.00 | 1,100.00 | 872.85 |
| 000023 | MCMICHAEL, APRIL M | 5300-000 | 538.46 | 538.46 | 538.46 | 427.27 |
| 000033 | MELVIN, ANN M | 5300-000 | 430.77 | 282.69 | 282.69 | 224.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000035 | MICHALSKI, LORETTA S | 5300-000 | 1,719.16 | 1,719.16 | 1,719.16 | 1,364.15 |
| 000042 | MOORE, COLLEEN M | 5300-000 | 1,387.61 | 1,387.61 | 1,387.61 | 1,101.07 |
| AUTO | OHIO DEPT. OF TAXATION | 5300-000 | NA | NA | 1,276.05 | 1,276.05 |
| 000031 | SHROPSHIRE, BRADLEY J | 5300-000 | 2,108.08 | 2,108.08 | 2,108.08 | 1,672.76 |
| 000026 | STEPHENS, ERIC L | 5300-000 | 1,317.30 | 1,317.30 | 1,317.30 | 1,045.28 |
| 000024 | TANKER, MICHAEL J | 5300-000 | 1,298.08 | 1,298.08 | 1,298.08 | 1,030.03 |
| 000039 | TOMARO, MARY C | 5300-000 | 1,903.85 | 1,903.85 | 1,903.85 | 1,510.69 |
| 000029 | VARGA, KEITH M | 5300-000 | 1,574.03 | 1,574.03 | 1,574.03 | 1,249.00 |
| 000030 | DALLAS COUNTY | 5800-000 | 0.00 | 48.40 | 48.40 | 48.40 |
| 000092 | FRANCHISE TAX BOARD | 5800-000 | 0.00 | 12,556.79 | 12,556.79 | 12,556.79 |
| 000053A | INTERNAL REVENUE SERVICE | 5800-000 | 0.00 | 2,204.36 | 2,204.36 | 2,204.36 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | NA | NA | 3,253.94 | 1,355.04 |
| 000097A | NEW YORK STATE DEPARTMENT OF | 5800-000 | 0.00 | 1,582.96 | 1,582.96 | 1,582.96 |
| 000066 | STATE OF DELAWARE | 5800-000 | 0.00 | 128.77 | 128.77 | 128.77 |
| 000094 | STATE OF NEW YORK | 5800-000 | 0.00 | 20.52 | 20.52 | 20.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000075 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | 0.00 | 340.00 | 340.00 | 340.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 86,058.00 | $ 71,454.32 | $ 71,454.32 | $ 60,771.91 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 111 John Realty Corp | | 39,912.70 | NA | NA | 0.00 |
| | A. Allen Ramsey, P.C. | | 957.30 | NA | NA | 0.00 |
| | ACH Direct | | 30.00 | NA | NA | 0.00 |
| | ADP, INC. | | 2,910.63 | NA | NA | 0.00 |
| | AT&T | | 19.00 | NA | NA | 0.00 |
| | AT&T | | 13.88 | NA | NA | 0.00 |
| | AT&T | | 526.90 | NA | NA | 0.00 |
| | AT&T Corp. | | 7,701.27 | NA | NA | 0.00 |
| | Accelerate Financial Solution | | 1,766.43 | NA | NA | 0.00 |
| | Account Liquidation Services | | 20.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accurint | | 7,228.31 | NA | NA | 0.00 |
| | Alice M. Harris | | 0.00 | NA | NA | 0.00 |
| | Allgate Financial, LLC | | 220.46 | NA | NA | 0.00 |
| | Alpha Reporting Corp | | 189.60 | NA | NA | 0.00 |
| | Alpine Captial | | 1,346.37 | NA | NA | 0.00 |
| | American Legal Support Serv | | 303.00 | NA | NA | 0.00 |
| | Araceli Saucedo | | 0.00 | NA | NA | 0.00 |
| | Arrow Financial Services | | 1,075.03 | NA | NA | 0.00 |
| | Baker, Donelson, Bearman | | 4,126.82 | NA | NA | 0.00 |
| | Barron, Newburger & Assoc., P.C. | | 1,071.36 | NA | NA | 0.00 |
| | Basepoint Capital, LLC | | 15,000.00 | NA | NA | 0.00 |
| | Bassford Remele | | 198.30 | NA | NA | 0.00 |
| | Behar, Gutt & Glazer, PA | | 60.00 | NA | NA | 0.00 |
| | Blackbrook Self-Store | | 462.00 | NA | NA | 0.00 |
| | Blackmore's Security | | 84.95 | NA | NA | 0.00 |
| | Blue Technologies | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bobby B. Woodrow | | 0.00 | NA | NA | 0.00 |
| | Braun Management, Inc. | | 98,621.69 | NA | NA | 0.00 |
| | Brian L. Smith | | 0.00 | NA | NA | 0.00 |
| | Bullheaded Investments | | 2,036.55 | NA | NA | 0.00 |
| | CRCC | | 978.25 | NA | NA | 0.00 |
| | CSC | | 14,184.25 | NA | NA | 0.00 |
| | Capital Contractors, Inc. | | 954.00 | NA | NA | 0.00 |
| | Caroline Bannach | | 0.00 | NA | NA | 0.00 |
| | Certified Corporate & Process | | 1,245.00 | NA | NA | 0.00 |
| | Certified Process Servers, Inc | | 1,190.00 | NA | NA | 0.00 |
| | Chase Card Services | | 60.00 | NA | NA | 0.00 |
| | Chase Circuit City | | 2,094.96 | NA | NA | 0.00 |
| | Chubb Group of insurance Companies | | 9,280.00 | NA | NA | 0.00 |
| | Claims Recovery Systems | | 453.82 | NA | NA | 0.00 |
| | Clarence Arvie | | 0.00 | NA | NA | 0.00 |
| | Clearmark Capital LLC | | 399.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Conroy, Simberg, Ganon, Krevan Venture Corp Center 1 | | 1,478.50 | NA | NA | 0.00 |
| | Court Appearance Professionals | | 700.00 | NA | NA | 0.00 |
| | Crown Asset | | 19,747.01 | NA | NA | 0.00 |
| | Crusecom | | 800.90 | NA | NA | 0.00 |
| | Cutting Edge Financial | | 109.07 | NA | NA | 0.00 |
| | Cypress Financial Recoveries | | 2,847.28 | NA | NA | 0.00 |
| | DCT Telecom Group, Inc. | | 374.33 | NA | NA | 0.00 |
| | DNA - Peopel's Legal Services, Inc. | | 0.00 | NA | NA | 0.00 |
| | Dan L. Barber, Esq. | | 0.00 | NA | NA | 0.00 |
| | Daniel H. Gilberg | | 0.00 | NA | NA | 0.00 |
| | Daniel R. Freund, Esq. | | 0.00 | NA | NA | 0.00 |
| | Danny R. Williamson | | 0.00 | NA | NA | 0.00 |
| | David Keith Seaman | | 0.00 | NA | NA | 0.00 |
| | David R. Lord | | 0.00 | NA | NA | 0.00 |
| | Dawn M. Ortmann-Judkins | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah M. DeMack Quattro Executive Center | | 0.00 | NA | NA | 0.00 |
| | Debt Management Inc. | | 80.80 | NA | NA | 0.00 |
| | Deer Park Spring Water Co. | | 65.00 | NA | NA | 0.00 |
| | Dinsmore & Shohl, LLP | | 2,011.01 | NA | NA | 0.00 |
| | Dodeka, LLC | | 6,738.74 | NA | NA | 0.00 |
| | Dorance Jesus Agudelo, Jr. | | 0.00 | NA | NA | 0.00 |
| | Dowdco Diversified, LLC | | 6,610.36 | NA | NA | 0.00 |
| | ERC Health Academy | | 1,680.00 | NA | NA | 0.00 |
| | Edwin Diaz | | 0.00 | NA | NA | 0.00 |
| | Elsos | | 5,500.00 | NA | NA | 0.00 |
| | Entrepreneur Growth Capital | | 982.00 | NA | NA | 0.00 |
| | Experian | | 43.37 | NA | NA | 0.00 |
| | FIA Card Service, N.A. | | 0.00 | NA | NA | 0.00 |
| | First Capital, LLC | | 525.03 | NA | NA | 0.00 |
| | First Communications, LLC | | 1,310.21 | NA | NA | 0.00 |
| | Flume Law Firm LLP | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Franklin Credit solutions Vint | | 39,796.85 | NA | NA | 0.00 |
| | Frisch & Welch | | 390.26 | NA | NA | 0.00 |
| | G. Todd Houck, Esq. | | 0.00 | NA | NA | 0.00 |
| | GC Collects, LLC | | 0.00 | NA | NA | 0.00 |
| | GCFS, INC. | | 487.73 | NA | NA | 0.00 |
| | Garner & Conner PLLC | | 444.00 | NA | NA | 0.00 |
| | Gelzler Henrich & Assoc | | 3,219.62 | NA | NA | 0.00 |
| | Gerald K. Russell Attorney at Law | | 300.00 | NA | NA | 0.00 |
| | Glass Mountain Capital | | 332.93 | NA | NA | 0.00 |
| | Goldberg & Easterling, P.A. | | 0.00 | NA | NA | 0.00 |
| | H&K Credit Collections, L.L.C. | | 290,827.00 | NA | NA | 0.00 |
| | H&K Credit Collections, L.L.C. | | 34,273.83 | NA | NA | 0.00 |
| | HK Preferred Investors, LLC | | 75,983.11 | NA | NA | 0.00 |
| | Hammerman & Hultgren, P.C. | | 145.50 | NA | NA | 0.00 |
| | Hanna & Associates | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harry Klausner | | 225.00 | NA | NA | 0.00 |
| | Harry Thomas | | 0.00 | NA | NA | 0.00 |
| | Health Enhancement Systems | | 200.09 | NA | NA | 0.00 |
| | Henry Andrew Salazar, Jr. | | 0.00 | NA | NA | 0.00 |
| | Hirshberger Acceptance Corp. | | 189.15 | NA | NA | 0.00 |
| | Houston Funding II | | 401.98 | NA | NA | 0.00 |
| | JPRD Investments | | 1,907.43 | NA | NA | 0.00 |
| | Jackson Capital Inc. | | 1,152.58 | NA | NA | 0.00 |
| | Jacksonville Area Legal Aid | | 0.00 | NA | NA | 0.00 |
| | James Cook | | 0.00 | NA | NA | 0.00 |
| | Jason C. Odom, Esq. | | 0.00 | NA | NA | 0.00 |
| | Javitch, Block & Rathbone | | 4,050.99 | NA | NA | 0.00 |
| | Jefferson Capital Systems, LLC | | 46,855.58 | NA | NA | 0.00 |
| | John C. Calhoun | | 0.00 | NA | NA | 0.00 |
| | John R. Ames, CTA | | 46.41 | NA | NA | 0.00 |
| | Jormandy LLC | | 3,045.57 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth R. Hiller, Esq | | 0.00 | NA | NA | 0.00 |
| | Kevin Allen | | 0.00 | NA | NA | 0.00 |
| | Kimberly Soard, Esq. | | 0.00 | NA | NA | 0.00 |
| | Knowles Publishing, Inc. | | 91.70 | NA | NA | 0.00 |
| | Krohn & Moss LTD | | 0.00 | NA | NA | 0.00 |
| | Lakeshore Capital, LLC | | 11,701.84 | NA | NA | 0.00 |
| | Law Office of Alan Ege | | 217.05 | NA | NA | 0.00 |
| | Leasenet | | 89,745.00 | NA | NA | 0.00 |
| | Lebuel Lopez, Esq. | | 0.00 | NA | NA | 0.00 |
| | Linda S. Allen | | 1.50 | NA | NA | 0.00 |
| | Litigation Support Services | | 45.00 | NA | NA | 0.00 |
| | Liz Mills C.P.S. | | 20.00 | NA | NA | 0.00 |
| | Lucinda C. Agueros | | 0.00 | NA | NA | 0.00 |
| | Mariposa Publishing | | 76.44 | NA | NA | 0.00 |
| | Martin W. Seidler, Exq | | 0.00 | NA | NA | 0.00 |
| | Maxim Health Systems, LLC | | 1,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McCleskey, Harriger, Brazil & | | 300.00 | NA | NA | 0.00 |
| | McClure & O'Farrell, PC | | 0.00 | NA | NA | 0.00 |
| | McNeer Highland McMunn & Varner | | 0.00 | NA | NA | 0.00 |
| | Mendelson Law Group | | 105.00 | NA | NA | 0.00 |
| | Michael J. Scott, PC | | 0.00 | NA | NA | 0.00 |
| | Mid America Credit Management | | 18.77 | NA | NA | 0.00 |
| | Midland Funding | | 712.28 | NA | NA | 0.00 |
| | Mitchell Granat PA | | 75.00 | NA | NA | 0.00 |
| | Monroe Financial Recovery | | 80.17 | NA | NA | 0.00 |
| | Mortiz Cleaning Service | | 250.00 | NA | NA | 0.00 |
| | Murphy A Cooper, Esq. | | 0.00 | NA | NA | 0.00 |
| | Nadler & Associates, P.C. | | 0.00 | NA | NA | 0.00 |
| | National Asset Management LLC | | 45.00 | NA | NA | 0.00 |
| | National Capital Management | | 44,090.03 | NA | NA | 0.00 |
| | Neal D. Cannon, Esq. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Neal D. Cannon, Esq. | | 0.00 | NA | NA | 0.00 |
| | Neal D. Cannon, Esq. | | 0.00 | NA | NA | 0.00 |
| | Nebraska Debt Collection, Inc. | | 449.04 | NA | NA | 0.00 |
| | New Century Financial Services | | 90.35 | NA | NA | 0.00 |
| | Newport Capital Recovery Group | | 145.30 | NA | NA | 0.00 |
| | Norman Wood Kendrick & Turner Financial Center | | 18,598.05 | NA | NA | 0.00 |
| | Office Waste Management | | 80.00 | NA | NA | 0.00 |
| | Omega Credit, Inc. | | 134.21 | NA | NA | 0.00 |
| | Oregon One, Inc. | | 320.88 | NA | NA | 0.00 |
| | Ozark Capital | | 6,913.85 | NA | NA | 0.00 |
| | PBCC | | 50,150.50 | NA | NA | 0.00 |
| | Pasadena Receivables, Inc. | | 499.52 | NA | NA | 0.00 |
| | Perron Law Firm | | 0.00 | NA | NA | 0.00 |
| | Perron law Firm | | 0.00 | NA | NA | 0.00 |
| | Phoenix Asset Holdings | | 28.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pinpoint Technologies | | 808.40 | NA | NA | 0.00 |
| | Pittman, Dutton, Kirby & Hellums PC | | 0.00 | NA | NA | 0.00 |
| | Portfolio Recovery Associates | | 7,978.40 | NA | NA | 0.00 |
| | Power Alarm Inc. | | 66.35 | NA | NA | 0.00 |
| | Premiere Global Services | | 238.54 | NA | NA | 0.00 |
| | Progress Energy Carolinas | | 341.75 | NA | NA | 0.00 |
| | Quik Shred | | 119.80 | NA | NA | 0.00 |
| | Red Card Credit Corp | | 452.73 | NA | NA | 0.00 |
| | Regent & Associates | | 0.00 | NA | NA | 0.00 |
| | Resurgence Financial, L.L.C. | | 333.43 | NA | NA | 0.00 |
| | Revenue Systems of Americia | | 275.05 | NA | NA | 0.00 |
| | Robert A. Herring | | 0.00 | NA | NA | 0.00 |
| | Rock, Cameron & Strong, Inc. | | 200,000.00 | NA | NA | 0.00 |
| | Roderick Price | | 0.00 | NA | NA | 0.00 |
| | Ron Magee and Assoc, Inc. | | 50.00 | NA | NA | 0.00 |
| | Ryan D. Gesten, P.A. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOCIUS 1 | | 865.00 | NA | NA | 0.00 |
| | Safeshred Inc. | | 201.00 | NA | NA | 0.00 |
| | Salary.com, Inc. | | 5,000.00 | NA | NA | 0.00 |
| | Sievers Security, Inc. | | 79.69 | NA | NA | 0.00 |
| | Sourcemedia | | 7,780.00 | NA | NA | 0.00 |
| | Special Counsel | | 408.00 | NA | NA | 0.00 |
| | Stacy Wahl Harvey | | 0.00 | NA | NA | 0.00 |
| | Staples Credit Plan | | 70.19 | NA | NA | 0.00 |
| | Staples Credit Plan | | 134.89 | NA | NA | 0.00 |
| | State Claim Adjusters | | 400.00 | NA | NA | 0.00 |
| | Stephen D. Bass & Assoc., P.A. | | 0.00 | NA | NA | 0.00 |
| | Steven Grant, Esql | | 0.00 | NA | NA | 0.00 |
| | Swiftpage E | | 269.70 | NA | NA | 0.00 |
| | TALX Corporation | | 62,290.50 | NA | NA | 0.00 |
| | TIAA Park Place on Turtle Creek | | 73,769.17 | NA | NA | 0.00 |
| | Taleo Corporation | | 1,262.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Teresa Alexander-Blevins | | 0.00 | NA | NA | 0.00 |
| | The Consumer Rights Law Group | | 0.00 | NA | NA | 0.00 |
| | The Law Offices of Lowry & Assoc | | 0.00 | NA | NA | 0.00 |
| | The McIntosh Law Firm, PC | | 200.00 | NA | NA | 0.00 |
| | Theresa M. Wilmer-Huffwimer | | 0.00 | NA | NA | 0.00 |
| | Thomas B. Cantu, Jr. | | 0.00 | NA | NA | 0.00 |
| | Trans Union LLC | | 2,724.80 | NA | NA | 0.00 |
| | Travelers | | 1,442.50 | NA | NA | 0.00 |
| | Turf Majic Co | | 74.36 | NA | NA | 0.00 |
| | Vandelay Financial, LTD. | | 1,108.16 | NA | NA | 0.00 |
| | Vanz, LLC | | 282.30 | NA | NA | 0.00 |
| | Vince Vogler | | 0.00 | NA | NA | 0.00 |
| | Wegman, Hessler & Vanderburg | | 0.00 | NA | NA | 0.00 |
| | Wegman, Hessler & Vanderburg | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Welch & Company, LLC | | 0.00 | NA | NA | 0.00 |
| | Weltman, Weinberg & Reis CO, LPA | | 0.00 | NA | NA | 0.00 |
| | West Payment Center | | 6,060.54 | NA | NA | 0.00 |
| | Western States Financial | | 4,396.89 | NA | NA | 0.00 |
| | Wilson Consolidation Services | | 1,950.25 | NA | NA | 0.00 |
| | XO Communications | | 748.64 | NA | NA | 0.00 |
| 000044 | ABC MOBILE SHREDDING INC. | 7100-001 | 180.00 | 180.00 | 180.00 | 74.96 |
| 000063 | ASSURE VAULT, LLC | 7100-000 | 707.64 | 1,442.90 | 1,442.90 | 600.87 |
| 000037 | ATTORNEYS ON DEMAND | 7100-000 | 1,350.00 | 1,350.00 | 1,350.00 | 562.18 |
| 000004 | AVAYA, INC | 7100-000 | 1,033.16 | 1,033.16 | 1,033.16 | 430.24 |
| 000055 | BDO SEIDMAN, LLP | 7100-000 | 4,000.00 | 30,600.00 | 30,600.00 | 8,013.23 |
| 000055 | BDO SEIDMAN, LLP | 7100-001 | 0.00 | 0.00 | 0.00 | 4,729.58 |
| 000010 | BIESECKER, TRIPP, SINK & FRITT | 7100-000 | 50.00 | 50.00 | 50.00 | 20.82 |
| 000009 | BLUE TECHNOLOGIES, INC. | 7100-000 | 2,284.42 | 2,090.91 | 2,090.91 | 870.72 |
| 000085 | BUSH & RAMIREZ | 7100-000 | 6,709.30 | 8,806.14 | 8,806.14 | 3,667.16 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | CASTLEBRANCH, INC. | 7100-000 | 205.90 | 205.90 | 205.90 | 31.82 |
| 000005 | CASTLEBRANCH, INC. | 7100-001 | 0.00 | 0.00 | 0.00 | 53.92 |
| 000013 | CITY OF PAINESVILLE | 7100-000 | 62.42 | 71.08 | 71.08 | 29.60 |
| 000054 | CLEVELAND ELECTRIC ILLUMINATING COM | 7100-000 | 680.07 | 502.49 | 502.49 | 209.26 |
| 000034 | COMMERCIAL RESEARCH, LLC | 7100-000 | 2,987.89 | 203.69 | 203.69 | 53.34 |
| 000034 | COMMERCIAL RESEARCH, LLC | 7100-001 | 0.00 | 0.00 | 0.00 | 31.48 |
| 000001 | CORPORATION SERVICE COMPANY | 7100-000 | 0.00 | 24,408.25 | 24,408.25 | 10,164.37 |
| 000088 | DE LAGE LANDEN FINANCIAL SERVICES I | 7100-000 | 5,877.22 | 8,828.64 | 8,828.64 | 3,676.52 |
| 000011 | DIRECT CHECK, INC | 7100-000 | 350.00 | 300.00 | 300.00 | 124.93 |
| 000068 | DOBBS & NEIDLE, PC | 7100-000 | 18,217.42 | 18,510.92 | 18,510.92 | 7,708.53 |
| 000049 | DODGE ENTERPRISES, INC. | 7100-000 | 5,602.34 | 5,717.40 | 5,717.40 | 2,380.90 |
| 000050 | DOWDCO DIVEERSIFIED,LLC | 7100-000 | 4,632.82 | 4,966.57 | 4,966.57 | 2,068.24 |
| 000021 | E-OSCAR-WEB | 7100-000 | 385.20 | 621.90 | 621.90 | 258.98 |
| 000043 | FERESHTEH SADR | 7100-000 | 24,188.49 | 28,512.87 | 28,512.87 | 4,407.00 |
| 000043 | FERESHTEH SADR | 7100-001 | 0.00 | 0.00 | 0.00 | 7,466.67 |
| 000014 | GOLDEN & SCAZ, PLLC | 7100-000 | 3,231.82 | 3,804.97 | 3,804.97 | 588.10 |
| 000014 | GOLDEN & SCAZ, PLLC | 7100-001 | 0.00 | 0.00 | 0.00 | 996.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000086 | GORDON & REES, LLP | 7100-000 | 537.50 | 537.50 | 537.50 | 223.84 |
| 000051 | HINSHAW & CULBERSTON, LLP | 7100-000 | 7,275.48 | 17,051.71 | 17,051.71 | 7,100.87 |
| 000056 | HISCOCK & BARCLAY LLP | 7100-000 | 3,191.58 | 7,565.98 | 7,565.98 | 3,150.72 |
| 000079 | HUSCH BLACKWELL LLP | 7100-000 | 11,340.57 | 44,493.01 | 44,493.01 | 18,528.32 |
| 000053B | INTERNAL REVENUE SERVICE | 7100-000 | 0.00 | 500.00 | 500.00 | 208.21 |
| 000046 | INTRALINKS | 7100-000 | 21,037.50 | 21,037.50 | 21,037.50 | 8,760.69 |
| 000070 | JOHN C. REID | 7100-000 | 200,000.00 | 400,000.00 | 400,000.00 | 166,572.75 |
| 000072 | KELEHER & MCLEOD | 7100-000 | 12,156.45 | 28,814.60 | 28,814.60 | 11,999.31 |
| 000057 | KEY EQUIPMENT FINANCE INC. | 7100-000 | 7,166.70 | 37,266.94 | 37,266.94 | 15,519.14 |
| 000007 | LAKETEC COMMUNICATIONS, INC. | 7100-000 | 4,818.35 | 5,636.16 | 5,636.16 | 2,347.08 |
| 000084 | LEXIS NEXIS, INC. | 7100-000 | 431.91 | 7,256.36 | 7,256.36 | 3,021.78 |
| 000067 | LIVEVOX, INC. | 7100-000 | 0.00 | 2,612.50 | 2,612.50 | 684.14 |
| 000067 | LIVEVOX, INC. | 7100-001 | 0.00 | 0.00 | 0.00 | 403.78 |
| 000059 | LRI ATTORNEY SERVICES | 7100-000 | 1,090.00 | 1,265.00 | 1,265.00 | 526.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000071 | MAJOR WASTE DISPOSAL SERVICES | 7100-000 | 121.19 | 270.25 | 270.25 | 70.77 |
| 000071 | MAJOR WASTE DISPOSAL SERVICES | 7100-001 | 0.00 | 0.00 | 0.00 | 41.77 |
| 000089 | MARSHALL DENNEHEY WARNER COLEM | 7100-000 | 7,587.10 | 2,154.00 | 2,154.00 | 897.00 |
| 000090 | MARSHALL DENNEHEY WARNER COLEM | 7100-000 | 0.00 | 7,587.10 | 7,587.10 | 3,159.51 |
| 000012 | MASTERFILES, INC. | 7100-001 | 12,266.00 | 12,236.00 | 12,236.00 | 5095.46 |
| 000069 | MIDLAND CREDIT MANAGEMENT, INC. | 7100-001 | 1,050.13 | 1,078.60 | 1,078.60 | 449.16 |
| 000008 | MONSTER WORLDWIDE, INC. | 7100-000 | 5,600.00 | 5,600.00 | 5,600.00 | 1,466.48 |
| 000008 | MONSTER WORLDWIDE, INC. | 7100-001 | 0.00 | 0.00 | 0.00 | 865.54 |
| 000006 | NAFCU SERVICES CORPORATION | 7100-000 | 5,208.88 | 2,439.70 | 2,439.70 | 1,015.97 |
| 000041 | OLD WEST CAPITAL CO. | 7100-000 | 0.00 | 743.06 | 743.06 | 194.59 |
| 000041 | OLD WEST CAPITAL CO. | 7100-001 | 0.00 | 0.00 | 0.00 | 114.84 |
| 000002 | PITNEY BOWES GLOBAL FINANCIAL SERVI | 7100-000 | 6,414.88 | 2,945.02 | 2,945.02 | 1,226.40 |
| 000015 | PITNEY BOWES INC | 7100-000 | 0.00 | 51,171.35 | 51,171.35 | 21,309.39 |
| 000082 | PORTER WRIGHT MORRIS & ARTHUR LLP | 7100-000 | 9,280.00 | 4,898.00 | 4,898.00 | 757.04 |
| 000082 | PORTER WRIGHT MORRIS & ARTHUR LLP | 7100-001 | 0.00 | 0.00 | 0.00 | 1,282.64 |
| 000083 | PORTER, WRIGHT, MORRIS & ARTHUR LLP | 7100-000 | 0.00 | 9,229.79 | 9,229.79 | 3,843.58 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000064 | PROFIT RECOVERY SYSTEMS, INC. | 7100-000 | 1,827.26 | 1,971.40 | 1,971.40 | 516.25 |
| 000064 | PROFIT RECOVERY SYSTEMS, INC. | 7100-001 | 0.00 | 0.00 | 0.00 | 304.71 |
| 000047 | ROBBIE MALONE, PLLC | 7100-000 | 14,684.15 | 19,961.51 | 19,961.51 | 8,312.61 |
| 000061 | ROPERS, MAJESKI, KOHN & BENTLEY | 7100-000 | 0.00 | 1,936.00 | 1,936.00 | 506.98 |
| 000061 | ROPERS, MAJESKI, KOHN & BENTLEY | 7100-001 | 0.00 | 0.00 | 0.00 | 299.23 |
| 000087 | SDJH ENTERPRISES, LLC | 7100-000 | 164.34 | 73,591.95 | 73,591.95 | 30,646.03 |
| 000017 | SHRED-IT NORTH CAROLINA | 7100-000 | 129.85 | 129.85 | 129.85 | 34.00 |
| 000017 | SHRED-IT NORTH CAROLINA | 7100-001 | 0.00 | 0.00 | 0.00 | 20.08 |
| 000065 | SKODA MINOTTI | 7100-000 | 5,060.00 | 13,400.00 | 13,400.00 | 5,580.19 |
| 000048 | UNITED ATTORNEY SERVICE | 7100-000 | 2,598.75 | 2,598.75 | 2,598.75 | 1,082.20 |
| 000062 | VERIZON WIRELESS | 7100-001 | 52.79 | 546.16 | 546.16 | 227.44 |
| 000095 | ADT SECURITY SERVICES, INC. | 7200-000 | 243.89 | 5,301.41 | 5,301.41 | 0.00 |
| 000096 | ADT SECURITY SERVICES, INC. | 7200-000 | 355.54 | 512.61 | 512.61 | 0.00 |
| 000098 | BANK OF AMERICA, N.A. | 7200-000 | 1,125,000.00 | 7,650.76 | 7,650.76 | 0.00 |
| 000091 | GLORIA ANDREWS | 7200-000 | 0.00 | 436.98 | 436.98 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00097B | NEW YORK STATE DEPARTMENT OF | 7300-000 | 0.00 | 405.00 | 405.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,930,447.09 | $ 945,040.30 | $ 967,497.97 | $ 387,587.11 |

Case No:  10-18846  JPS  Judge: JESSICA E. PRICE SMITH

Case Name:  HUDSON & KEYSE, L.L.C.

For Period Ending:  04/08/19

Trustee Name:  Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):  09/07/10 (f)

341(a) Meeting Date:  10/14/10

Claims Bar Date:  12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 32.29 | FA |
| 2. Guardian Life Refunded Insurance Premium (u) | 2,862.30 | 2,862.30 | | 2,862.30 | FA |
| 3. Debtor's interest in real property | 0.00 | 0.00 | | 0.00 | FA |
| 4. Petty cash | 13.19 | 60.94 | | 60.94 | FA |
| 5. Chapter One Operations Acct. #7914 | 24,227.87 | 26,307.09 | | 26,307.09 | FA |
| 6. Charter One Merchant Acct. #0380 | 76.39 | 76.39 | | 76.39 | FA |
| 7. Charter One Legal Acct. #0224 | 2,654.08 | 15,313.40 | | 15,313.40 | FA |
| 8. Charter One Payroll Acct #0399 | 91.24 | 91.24 | | 91.24 | FA |
| 9. Prepaid Rental of Storage Facility | 280.16 | 0.00 | | 0.00 | FA |
| 10. Security Deposit - 2911 Turtle Creek Blvd lease | 2,668.00 | 0.00 | | 0.00 | FA |
| 11. Security Deposit - 8504 Six Forks Rd. Lease | 2,533.00 | 0.00 | | 0.00 | FA |
| 12. Security Deposit - 6974 Griffin Rd. Lease | 3,746.43 | 0.00 | | 0.00 | FA |
| 13. Security Deposit - New York Office Lease | 12,826.50 | 0.00 | | 0.00 | FA |
| 14. Insurance policy w/ M & T Insurance & Chubb Group | 4,000.00 | 1.00 | | 0.00 | FA |
| 15. Pending Collection Suits subject to counterclaims | 203,848.45 | 1.00 | | 0.00 | FA |
| 16. Amounts due from Timothy Hacking collection atty. | 30.00 | 0.00 | | 0.00 | FA |
| 17. Amounts due from Keith Shindler collection atty. | 5,407.10 | 0.00 | | 0.00 | FA |
| 18. Rent payments from Cadvanced Design | 12,329.73 | 1.00 | | 0.00 | FA |
| 19. Credit card funds held by Huntington Bank | 9,930.00 | 1.00 | | 0.00 | FA |
| 20. Collection Agency Licenses | Unknown | 1.00 | | 0.00 | FA |
| 21. Collection Agency Bonds | 3,423.00 | 3,423.00 | | 3,923.00 | FA |
| 22. Customer List | Unknown | 0.00 | | 0.00 | FA |
| 23. Health insurance Cobra premium reimbursement (u) | 3,719.63 | 3,719.63 | | 4,691.12 | FA |
| 24. Champions Land Development refund (u) | 600.00 | 600.00 | | 600.00 | FA |
| 25. Preference Claims (u) | 1.00 | 1.00 | | 0.00 | FA |
| 26. State of Michigan Business Tax Refund (u) | 23,969.17 | 30,214.87 | | 30,214.87 | FA |

Case No:    10-18846    JPS    Judge: JESSICA E. PRICE SMITH

Case Name:    HUDSON & KEYSE, L.L.C.

Trustee Name:    Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. FedEx Office & Print Services Refund (u) | 209.47 | 209.47 | | 1,390.92 | FA |
| 28. Automatic Data Processing Refund (u) | 1,437.66 | 1,437.66 | | 1,437.66 | FA |
| 29. Anthem Refund for Premium Overage for Group (u) | 6,756.83 | 6,756.83 | | 6,756.83 | FA |
| 30. Dominion Refund Final Bill (u) | 195.00 | 195.00 | | 195.00 | FA |
| 31. Huntington Bank Refund (u) | 7,880.00 | 7,880.00 | | 7,880.00 | FA |
| 32. Ohio Sales and Use Tax Refund (u) | 3,221.11 | 3,221.11 | | 3,221.11 | FA |
| 33. First Energy Refund (u) | 376.74 | 376.74 | | 376.74 | FA |
| 34. Unclaimed Funds in Michigan Ch. 7 Bankruptcy Case (u) | 12,217.11 | 12,217.11 | | 12,217.11 | FA |
| 35. Preference Claim against Basepoint Capital LLC (u) | 17,000.00 | 17,000.00 | | 17,000.00 | FA |
| 36. Unclaimed funds from Bankruptcy of R. Shafer (u) | 3,063.64 | 3,063.64 | | 3,063.64 | FA |
| 37. Unclaimed funds - Ruby & Randolp Siebe Bankruptcy (u) | 7,401.11 | 7,401.11 | | 7,401.11 | FA |
| 38. Unclaimed Funds - Marilee Cunningham Bankruptcy (u) | 7,500.41 | 7,500.41 | | 7,500.41 | FA |
| 39. Unclaimed Funds - Belkis Perez Bankruptcy (u) | 2,323.13 | 2,323.13 | | 2,323.13 | FA |
| 40. Unclaimed Funds: Bankruptcy of Del Rosario Vargas (u) | 8,167.92 | 8,167.92 | | 8,167.92 | FA |
| 41. Unclaimed Funds:  Bankruptcy of Marcia Perkins (u) | 1,179.00 | 1,179.00 | | 1,179.00 | FA |
| 42. Unclaimed Funds:  Bankruptcy of Denise Radcliff (u) | 2,879.59 | 2,879.59 | | 2,879.59 | FA |
| 43. Unclaimed Funds: Bankruptcy of The Milligans (u) | 3,824.77 | 3,824.77 | | 3,824.77 | FA |
| 44. Preference Claim against BFC&A (u) | 35,000.00 | 35,000.00 | | 35,000.00 | FA |
| 45. Unclaimed Funds: Bankruptcy of Mary E. Molinaro (u) | 246.90 | 246.90 | | 246.90 | FA |
| 46. Unclaimed Funds: Bankruptcy of Laree Smith (u) | 351.63 | 351.63 | | 351.63 | FA |
| 47. Unclaimed Funds: Bankruptcy of Mike J. Sisco (u) | 393.24 | 393.24 | | 393.24 | FA |
| 48. Unclaimed Funds: Bankruptcy of Mr & Mrs Robertson (u) | 417.53 | 417.53 | | 417.53 | FA |
| 49. Unclaimed Funds: Bankruptcy of Evan Arellano (u) | 594.15 | 594.15 | | 594.15 | FA |
| 50. Unclaimed Funds: Bankruptcy of Brian D. Hurton (u) | 761.64 | 761.64 | | 761.64 | FA |
| 51. Unclaimed Funds: Bankruptcy of Chad Richardson (u) | 1,100.99 | 1,100.99 | | 1,100.99 | FA |
| 52. Unclaimed Funds: Bankruptcy of Ronald Ervin (u) | 1,515.33 | 1,515.33 | | 1,515.33 | FA |

Case No: 10-18846    JPS    Judge: JESSICA E. PRICE SMITH

Case Name:    HUDSON & KEYSE, L.L.C.

Trustee Name:    Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):   09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 53. | Unclaimed Funds: Bankruptcy of David Miles (u) | 209.54 | 209.54 | | 209.54 | FA |
| 54. | UNCLAIMED FUNDS: Bankruptcy of Mr. & Mrs.Tompert (u) | 385.30 | 385.30 | | 385.30 | FA |
| 55. | Unclaimed Funds: Bankruptcy of Mr. and Mrs. Brown (u) | 418.40 | 418.40 | | 418.40 | FA |
| 56. | Unclaimed Funds: Bankruptcy of Mr. and Mrs. Miller (u) | 795.43 | 795.43 | | 795.43 | FA |
| 57. | Unclaimed Funds: Bankruptcy of Clay H. Payne (u) | 1,664.34 | 1,664.34 | | 1,664.34 | FA |
| 58. | Unclaimed Funds: Bankruptcy of Tara K. Wallin (u) | 295.82 | 295.82 | | 295.82 | FA |
| 59. | Unclaimed Funds: Bankruptcy of Betty Jo Parks (u) | 2,873.15 | 2,873.15 | | 2,873.15 | FA |
| 60. | Unclaimed Funds: Bankruptcy of Elijah Hensley (u) | 1,740.57 | 1,740.57 | | 1,740.57 | FA |
| 61. | Unclaimed Funds: Bankruptcy of Leslie Johnson (u) | 219.92 | 219.92 | | 219.92 | FA |
| 62. | Unclaimed Funds: Bankruptcy of Silvano Cano-Perez (u) | 204.51 | 204.51 | | 204.51 | FA |
| 63. | Unclaimed Funds: Bankruptcy of John Finocchiaro (u) | 719.73 | 719.73 | | 719.73 | FA |
| 64. | Fraudulent Conveyance ag. Getzler Henrich & Assoc. (u) | 0.00 | 1.00 | | 40,000.00 | FA |
| 65. | Fraudulent Conveyance against Hudson Funding et al (u) | 0.00 | 1.00 | | 292,500.00 | FA |
| 66. | Unclaimed Funds: Bankruptcy of Charleen Cannon (u) | 3,904.87 | 3,904.87 | | 3,904.87 | FA |
| 67. | Unclaimed Funds: Bankruptcy of Muniz (u) | 1,946.91 | 1,946.91 | | 1,946.91 | FA |
| 68. | Unclaimed Funds: Bankruptcy (u) | 1,457.09 | 1,457.09 | | 1,457.09 | FA |
| 69. | Unclaimed Funds - Release of Judgment (u) | 1,113.57 | 1,113.57 | | 1,113.57 | FA |
| 70. | Unclaimed Funds W Shults Bankruptcy (u) | 1,508.65 | 1,508.65 | | 2,744.79 | FA |
| 71. | Unclaimed Funds Bankruptcy of Marty&Barbara Muniz (u) | 447.42 | 447.42 | | 447.42 | FA |
| 72. | Unclaimed Funds Bnkruptcy of Willie Fae Royal (u) | 683.01 | 683.01 | | 683.01 | FA |
| 73. | Unclaimed Funds Bankruptcy Kary L. Scharer (u) | 907.86 | 907.86 | | 907.86 | FA |
| 74. | Unclaimed Funds Bankruptcy Samuel Stephen (u) | 3,261.92 | 3,261.92 | | 3,261.92 | FA |
| 75. | Unclaimed Funds Bankruptcy Phillip& Charito Angles (u) | 1,322.34 | 1,322.34 | | 1,322.34 | FA |
| 76. | Unclaimed Funds Bankruptcy Joseph&Lisa Dickerson (u) | 1,867.13 | 1,867.13 | | 1,867.13 | FA |
| 77. | Unclaimed Funds Bankruptcy Randy&Amanda Newsome (u) | 4,567.14 | 4,567.14 | | 4,567.14 | FA |
| 78. | Unclaimed Funds Bankruptcy Brian&Kelly Pruett (u) | 5,355.82 | 5,355.82 | | 5,355.82 | FA |

Case No: 10-18846 JPS Judge: JESSICA E. PRICE SMITH

Case Name: HUDSON & KEYSE, L.L.C.

Trustee Name: Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c): 09/07/10 (f)

341(a) Meeting Date: 10/14/10

Claims Bar Date: 12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 79. Unclaimed Funds Bankruptcy of Michael Schwerin (u) | 7,111.12 | 7,111.12 | | 7,111.12 | FA |
| 80. Unclaimed Funds Bankruptcy Ken & Laurel Crutchfied (u) | 13,607.40 | 13,607.40 | | 13,607.40 | FA |
| 81. Unclaimed Funds Bankruptcy Deborah A. Griffin (u) | 15,454.80 | 15,454.80 | | 15,454.80 | FA |
| 82. Unclaimed Funds from Ohio Dept. of Commerce (u) | 1,589.79 | 1,589.79 | | 1,589.79 | FA |
| 83. Unclaimed Funds Bankruptcy Timothy C Hampton (u) | 3,681.26 | 3,681.26 | | 3,681.26 | FA |
| 84. Unclaimed Funds BANKRUPTCY GARY/DONNA KERSTING (u) | 7,381.17 | 7,381.17 | | 10,201.84 | FA |
| 85. Unclaimed Funds Bankruptcy Nancy Lloyd (u) | 320.15 | 320.15 | | 320.15 | FA |
| 86. Unclaimed Funds BankruptcyTimothy/Rebecca McGlone (u) | 417.47 | 417.47 | | 417.47 | FA |
| 87. Unclaimed Funds Bankruptcy William G Merriman (u) | 337.04 | 337.04 | | 337.04 | FA |
| 88. Unclaimed Funds Bankruptcy Roger/Rosemary Latchaw (u) | 1,426.71 | 1,426.71 | | 1,426.71 | FA |
| 89. UNCLAIMED FUNDS (u) | 1,345.91 | 1,345.91 | | 1,345.91 | FA |
| 90. Unclaimed Funds Bankruptcy Case (u) | 671.61 | 671.61 | | 671.61 | FA |
| 91. Remaining Unclaimed Funds Accounts (u) | 50,000.00 | 50,000.00 | | 242,896.05 | FA |
| 92. Surplus Funds per Consent Order (u) | 11,621.53 | 11,621.53 | | 11,621.53 | FA |
| 93. UNCLAIMED FUNDS FROM N CAROLINA (u) | 15,575.56 | 15,575.56 | | 15,575.56 | FA |
| 94. UNCLAIMED FUNDS FROM N CAROLINA (u) | 357.02 | 357.02 | | 357.02 | FA |
| 95. UNCLAIMED FUNDS FROM STATE OF CALIFORNIA (u) | 12,556.79 | 12,556.79 | | 12,556.79 | FA |
| 96. UNCLAIMED FUNDS FROM N CAROLINA (u) | 4,453.73 | 4,453.73 | | 4,453.73 | FA |
| 97. UNCLAIMED FUNDS FROM N CAROLINA (u) | 19,953.47 | 19,953.47 | | 19,953.47 | FA |
| 98. UNCLAIMED FUNDS FROM N CAROLINA (u) | 550.00 | 550.00 | | 550.00 | FA |
| 99. UNCLAIMED FUNDS FROM N CAROLINA (u) | 3,648.84 | 3,648.84 | | 3,648.84 | FA |
| 100. UNCLAIMED FUNDS FROM N CAROLINA (u) | 3,509.89 | 3,509.89 | | 3,509.89 | FA |
| 101. UNCLAIMED FUNDS FROM N CAROLINA (u) | 5,572.36 | 5,572.36 | | 5,572.36 | FA |
| 102. UNCLAIMED FUNDS FROM N CAROLINA (u) | 4,798.20 | 4,798.20 | | 4,798.20 | FA |
| 103. UNCLAIMED FUNDS FROM N CAROLINA (u) | 4,538.25 | 4,538.25 | | 4,538.25 | FA |
| 104. UNCLAIMED FUNDS FROM N CAROLINA (u) | 3,970.62 | 3,970.62 | | 3,970.62 | FA |

10-18846-jps    Doc 1253    FILED 04/26/19    ENTERED 04/26/19 11:56:34    Page 45 of 92

Case No:    10-18846    JPS   Judge: JESSICA E. PRICE SMITH

Trustee Name:    Waldemar J. Wojcik, Trustee

Case Name:    HUDSON & KEYSE, L.L.C.

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 105. UNCLAIMED FUNDS FROM N CAROLINA (u) | 3,525.29 | 3,525.29 | | 3,525.29 | FA |
| 106. UNCLAIMED FUNDS FROM N CAROLINA (u) | 14,606.33 | 14,606.33 | | 14,606.33 | FA |
| 107. UNCLAIMED FUNDS N CAROLINA SUPERIOR COURT (u) | 15,800.14 | 15,800.14 | | 15,800.14 | FA |
| 108. UNCLAIMED FUNDS FROM N CAROLINA COURT (u) | 3,275.14 | 3,275.14 | | 3,275.14 | FA |
| 109. UNCLAIMED FUNDS FROM N CAROLINA COURT (u) | 36,565.36 | 36,565.36 | | 36,565.36 | FA |
| 110. UNCLAIMED FUNDS FROM NC SUPERIOR COURT (u) | 1,226.12 | 1,226.12 | | 1,226.12 | FA |
| 111. UNCLAIMED FUNDS FROM N CAROLINA (u) | 7,087.69 | 7,087.69 | | 7,087.69 | FA |
| 112. UNCLAIMED FUNDS FROM CLERK OF SUPERIOR COURT (u) | 10,370.40 | 10,370.40 | | 10,370.40 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $770,029.74    $533,469.36    $1,065,599.45    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TRUSTEE FILED HIS FINAL REPORT ON 7/25/16 AND ISSUED DISTRIBUTION CHECKS ON 8/18/16. BY 7/6/17 STOP PAYMENTS WERE
ISSUED ON ALL UNCASHED CHECKS AND THOSE UNCLAIMED FUNDS WERE DEPOSITED WITH THE COURT.

SINCE THE TFR WAS FILED, TRUSTEE UNEXPECTEDLY RECOVERED ADDITIONAL FUNDS AS FOLLOWS: ASSET # 93 THROUGH 111
DEPOSITED AT VARIOUS TIMES BETWEEN 4/13/17 - 03/12/18. ALL THESE ADDITIONAL DEPOSITS SINCE THE 7/25/16 FINAL REPORT
ARE IDENTIFIED ON FORMS 1 & 2 IN CAPITAL LETTERS FOR EASY I DENTIFICATION. TRUSTEE WAS LED TO BELIEVE THAT ONE OR
MORE ADDITIONAL UNCLAIMED FUND ACCOUNTS MAY EXIST, BUT HAS RECEIVED NO FURTHER SUMS SINCE 03/12/18. IF NOTHING FURTHER
IS RECEIVED BY APRIL 30, TRUSTEE INTENDS TO FILE A FINAL ESTATE TAX RETURN & SUBMIT AN AMENDED FINAL REPORT WITH A
PROPOSED SUPPLEMENTAL AND FINAL DISTRIBUTION OF ALL ADDITIONAL FUNDS SO RECEIVED.

Case No:    10-18846    JPS   Judge: JESSICA E. PRICE SMITH

Case Name:    HUDSON & KEYSE, L.L.C.

Trustee Name:    Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

RE PROP# 2---Refund of insurance premium for terminated health insurance policy.

RE PROP# 3---This real property was verified to have been deeded in lieu of foreclosure pre petition.

RE PROP# 4---Received on deposited 10/13/10

RE PROP# 5---6, 7 & 8:  Received as part of 9/23/10 deposit

RE PROP# 9---Prepaid storage facility contained documents potentially necessary to the proper administration of the
Estate. Trustee subsequenty relocated most of  those records to the custody of  special counsel's offices in downtown
Cleveland.  Earlier this year, they were shredded in accordance with a Court Order entered authorizing the shredding to
occur.

RE PROP# 10---thru 13:  Confirmed at 341 exam that all these leases have been defaulted and security deposits were or
are entitled to be applied upon the defaulted contractual obligation.

RE PROP# 14---Debtor's representative and its counsel are both unsure about why this entry was made and do not believe
there is any claim or refund due.  M & T Insurance represents a disability policy that was terminated and Chubb
Insurance was the E & O insurance.  No portion of previously paid premiums appears refundable.

RE PROP# 15---These claims, which were  subject  to Vion's security interest, but were represented to be uncollectible
from the outset, were  deemed abandoned by Vion for that reason.  In the context of Estate administration, it was
determined by Trustee and his counsel that collection costs outweighed potential recovery.

RE PROP# 16---& 17:  Subject to Vion's security interest.

RE PROP# 18---This claim, which appeared to be within Vion's security interest in the first instance,  was represented
to be uncollectible by the Debtor and by Vion.

RE PROP# 19---This represents a merchant account which is subject to reconciliation before the end of this calendar
year.  A surplus was determined to exist and was refunded already to this Estate.  It was   inadvertently deposited as
duplicate asset #31 instead of being linked to this asset.  Accordingly, this asset is being marked "deemed abandoned"
due to this duplication.

RE PROP# 20---These collection agency licenses do not appear to have a recognizable net value beneficial to this Estate.
They do not appear to be transferable.  They have  also expired. The practical cost of license renewal and transfer to
a potential transferee, if possible, along with legal costs to handle all such transactions  would exceed any potential
value to Estate.

RE PROP# 22---These were transferred to Vion and do not appear to have any net value to Estate.

RE PROP# 23---Debtor paid Cobra premiums on behalf of former employees and was thereafter reimbursed by this check once
the former employees submitted their Cobra payments.

RE PROP# 24---Refund of month to month lease of 10400 Blacklick Eastern Rd., Pickerington, OH

RE PROP# 25---No  pference claims remain.  Claims for  preference/fraudulent transfer against BFCA, Hudson Funding,

Case No:      10-18846    JPS   Judge: JESSICA E. PRICE SMITH

Case Name:     HUDSON & KEYSE, L.L.C.

Trustee Name:     Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):   09/07/10 (f)

341(a) Meeting Date:   10/14/10

Claims Bar Date:   12/27/10

Getzler & Henrich, and Joseph Carroll. were initially identified.  Claim against BFCA was separately identified as asset #44 and has since been settled in full.  Claim against Hudson Funding is separately identified as asset #65 and been settled as reported.  Claim against  Getzler & Henrich has been separately identified as asset # 64 and has been settled as reported below. Claim against Jospeh Carroll was deteremined not to be viable and was not pursued for that reason.

RE PROP# 31---This represents the turnover of funds on deposit in Debtor's Merchant account after the six month reconciliation period has expired.  These funds accordingly belong to general estate under terms of Agreed Order.  The deposit of this refund is an inadvertent duplication of asset #19 above.

RE PROP# 34---Per 1/14/11 Order, William Deutchman was employed as collection agent for Trustee, which resulted in the collection of unclaimed funds from a Michigan Bankruptcy Estate.

RE PROP# 35---Settlement in full of Adversary Case No. 11-1141

RE PROP# 36---Case No. 08-42878

RE PROP# 37---Bankruptcy case # 05-48048 (Texas)

RE PROP# 38---Bankruptcy case # 08-60651 (Texas)

RE PROP# 39---Bankruptcy  case #08-10956  (Nevada)

RE PROP# 40---Case #07-35814 (Texas)

RE PROP# 41---Case #09-55804 (Ohio)

RE PROP# 42---Case #09-63248 (Ohio)

RE PROP# 43---Bankruptcy Case No. 08-90694 (California)

RE PROP# 44---Court ordered settlement proceeds of Estate's preference claim against Benesch, Friedlander, Coplan & Aronoff

RE PROP# 45---Bankruptcy Case No. 08-14174 (Arizona)

RE PROP# 46---Bankruptcy Case No. 09-17883 (Ohio)

RE PROP# 47---Bankruptcy Case No. 09-37877 (Colorado)

RE PROP# 48---Bankruptcy Case No. 09-13590 (Arizona)

RE PROP# 49---Bankruptcy Case No. 09-36829 (Colorado)

RE PROP# 50---Bankruptcy Case No. 09-15048 (Indiana)

RE PROP# 51---Bankruptcy Case No. 08-04615 (Indiana)

RE PROP# 52---Bankruptcy Case No. 09-15781 (Indiana)

RE PROP# 53---Bankruptcy Case No. 08-09403 (Florida)

RE PROP# 54---Bankruptcy Case No. 08-3604 (Arizona)

RE PROP# 55---Bankruptcy Case No. 04-9596 (Florida)

RE PROP# 56---Bankruptcy Case No. 09-4212 (Florida)

Case No:          10-18846     JPS    Judge: JESSICA E. PRICE SMITH          Trustee Name:          Waldemar J. Wojcik, Trustee
Case Name:     HUDSON & KEYSE, L.L.C.          Date Filed (f) or Converted (c):     09/07/10 (f)
                                                                                            341(a) Meeting Date:          10/14/10
                                                                                            Claims Bar Date:          12/27/10

RE PROP# 57---Bankruptcy Case No. 09-93704 (Georgia)

RE PROP# 58---Bankruptcy Case No. 05-83692 (Nebraska)

RE PROP# 59---Bankruptcy Case No. 6:09-08558 (Florida)

RE PROP# 60---Bankruptcy Case No. 8:08-04807 (Florida)

RE PROP# 61---Bankruptcy Case #09-32584 (Nevada)

RE PROP# 62---Bankruptcy Case #09-27621 (Nevada)

RE PROP# 63---Bankruptcy Case #8:09-29425 (Florida)

RE PROP# 64---Fraudulent Transfer claim under sec. 548  and sec. 544  was asserted in this Court  against Getzler

   Henrich & Associates, LLC  as Adv. Case No: 12-1263.  On 1/14/15, the reference of the lawsuit to the Bankruptcy Court

   was withdrawn and it was transferred to the District Court, where it continued  as case # 1:15-CV-00094-JG.  The

   District Court in that action approved a settlement of that hotly disputed and contested claim for $40,000.00 pursuant

   to its 5/18/15 Order entered therein.

RE PROP# 65---Fraudulent Transfer claim against Hudson Funding  et al under sec. 548 and related sections was filed as

   Adv. Case No: 12-1264, but was dismissed on 11/26/12 and the matter was removed to District Court due to defense

   counsel's objection to Bankruptcy Court jurisdiction in light of the Stern v. Marshall decision.  The U.S. District

   Court in case #1:12 CV-02960 in a very favorable recovery of  $292,500.00 for the Estate.

RE PROP# 66---Bankruptcy Case #10-40059 (Texas)

RE PROP# 67---Bankruptcy Case #07-50399 (Dallas, TX)

RE PROP# 68---Bankruptcy Case No. 09-31679 (Denver, CO)

RE PROP# 69---Re Megan Barton

RE PROP# 70---Case No. 09-41083 (Tallahassee, FL)

RE PROP# 71---Bankruptcy Case #07-50399 (Texas)

RE PROP# 72---Bankruptcy Case #09-46255 (Texas)

RE PROP# 73---Bankruptcy Case #09-65884 (Oregon)

RE PROP# 74---Bankruptcy Case #09-30423 (Colorado)

RE PROP# 75---Bankruptcy Case #10-24416 (California)

RE PROP# 76---Bankruptcy Case #09-82003 (Indiana)

RE PROP# 77---Bankruptcy Case #10-55743 (Ohio)

RE PROP# 78---Bankruptcy Case #09-94360 (Indiana)

RE PROP# 79---Bankruptcy Case #08-15703 (California)

RE PROP# 80---Bankruptcy Case #10-63472 (Michigan)

RE PROP# 81---Bankruptcy Estate of Deborah A. Griffin, Case No. 08-10131(Pennsylvania).

Case No:     10-18846    JPS   Judge: JESSICA E. PRICE SMITH

Case Name:     HUDSON & KEYSE, L.L.C.

Trustee Name:     Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

RE PROP# 82---Refund for Claim #1172285

RE PROP# 83---Case #10-43880 (MO)

RE PROP# 84---Case No. 09-13344 (Michigan)

RE PROP# 85---Case No. 08-47145 (Michigan)

RE PROP# 86---Case No. 08-80203 (Indiana)

RE PROP# 87---Bankruptcy Case #06-00512 (Michigan)

RE PROP# 88---Case No. 09-06287 (Michigan)

RE PROP# 89---Boston, MA Bankruptcy Case #617-748-6612

RE PROP# 90---Case No. 08:09-27582 ( Orlando, FL)

RE PROP# 91---Trustee initially reported receipt of each  "Unclaimed Fund" as a separate asset number.  However, after

  numerous unclaimed funds were recovered,  this became unwieldy and  Trustee thereafter linked those incoming  funds

  under  asset number 91, but continued to identify  them separtely on form 2 .  There may be some additional small claims

   that are uncollected, but because bank charges are depleting this Estate at a rate faster than these can be collected,

  Trustee may pursue one or more, if appropriate and warranted, through supplemental administration only.

  Brenda D. Probst Indiana 09-94289  347.62

  Barry M. Dwyer  Oklahoma  10-11928  372.18

  Richard & Virginia Crosby  Missouri   10-60398  395.05

  James H. McWilliams   Missouri   10-40276  564.50

  James & Lorraine Dunn  Indiana 10-06777  483.14

  Gratton A. Brotherton   Florida 08-29226  821.23

  M. Rankin & J. McCarthy   Arizona 10-05416  1,047.93

  Alice H. Watkins Virginia   09-37098  1,366.04

  Mary A. Patterson   Pennsylvania  1:09-05609 3,787.37

  5/1/2014 DEPOSIT:  09-76247, Georgia,  $9,253.70; 09-82047, Georgia, $889.29; 09-10164, Georgia $741.57; 10-72400,

  Georgia $3,469.94; 08-78680, Georgia $937.24

  5/14/2014 DEPOSIT:  Ross A. Lange, 09-06316, Alabama, $894.20

  5/19/2014 DEPOSIT: Shannon W. & Laura D. Maultbay, 10-51735 - Tennessee - $6,036.24; Hosea Hyde, 08-32728 - Illinois -

  $1,619.89; Marcus Williams, 09-33318 - Illinois - $465.10

  6/6/2014 DEPOSIT:  08-034873 - Texas - $488.36; 09-72300 - Georgia - $6,948.77

  7/11/2014 DEPOSIT:  Albert S. & Rhonda C. Gilman - 10-50625 - Ohio - $414.13; Douglas Alan & Stacey Lee Schroeder -

  09-90134 - Indiana - $2,136.24

  8/4/2014 DEPOSIT:  Ohio Dept of Commerce $152.86

Case No:         10-18846      JPS    Judge: JESSICA E. PRICE SMITH

Case Name:      HUDSON & KEYSE, L.L.C.

Trustee Name:              Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:        10/14/10

Claims Bar Date:             12/27/10

8/21/2014 DEPOSIT:  09-21531 (AZ) $284.28; 09-31206 (AZ) $741.12; 09-23027 (AZ) $859.00; 09-19226 (AZ) $515.98; 09-9177 (AZ) $516.82; 08-15622 (AZ) $1,486.12; 06-33566 (VA) $583.51

9/10/2014 DEPOSIT:  Lacy Katzen LLP reimbursement costs $32.62 and $196.96

10/1/14 DEPOSIT:  09-38077 (VA) $1,983.59; 10-29354 (IL) $2,529.97;  10-23213 (IL) $1,762.74;  10-31533 (TX)  $1,268.91 ;  09-43856 (Missouri) $1,199.98; 09-43860 (Missouri) $973.05;  10-30347 (TX); $930.97;  09-91480 (IL) $732.37; 09-15795 (NY) $5,704.41

1/8/15 DEPOSIT:  08-24359 NV - 12,186.53; 09-26243 PA - 7,671.92; 09-03895-9405 NC - 2,223.56; 09-40065 IN - 1,583.13; 09-12102 MI - 1,778.24; 09-93367 IN - 1,249.73; 09-32119 TN - 1,285.29; 09-45760 MO - 429.57; 10-29051 FL - 204.34

1/13/15 DEPOSIT:  09-32119 - Joshua D. Campbell (TN) - $1,285.29

1/23/15 DEPOSIT:  Pam Bassel, Ch 13 Trustee:  $924.17

3/17/15 DEPOSIT:  10-50494 Criselda Hodgens (CA) $6,811.06

3/24/15 DEPOSIT:  (CA) 09-13176 - $7,884.69; (PA) 10-10263 - $6,153.70; (CA)LA09-44224  - $1,830.98; (TX) 09-10545 - $669.31; (FL)10-10943 - $523.22

4/29/15 DEPOSIT:  (CA) #6411 $4,972.00; 09-47912 (TX) Woodlock $1,301.51; 9:08-11457 (FL) $515.81; 8:08-17353 (TX) $943.58

5/14/15 DEPOSIT:  Joshua Hjalmar Mitchell ME09-11435 - $5,802.53;Charles J. & Amelia A. Bucciarelli, NY Case #10-21686 - $973.51;Timothy Joyce, NY Case #09-21822  - $1,407.67; Arnold D. & Constance Koso, Sr, AK Case #09-00761 - $1,003.99; Steven & Patricia Blake, LA Case #09-10963 - $483.57; Beau H. & Katie L. Hanner, In Case #09-17370 - $2,454.58; Joyce Cox, FL Case #8:09-06563 - $1,250.77; Susanna Schmidt, TX     Case #09-382.0 I - $9,879.52; Jeffrey S. Hyde   NC Case #09-10758 - $962.69.

6/26/15 DEPOSIT:  RI Case #10-10971 - $2,649.31

7/9/15 DEPOSIT:  Paul Helmers, WI Case #10-20235      - $1,121.15; Linda Castanon, FL Case #09-15192 - $243.51; Michael L. & Conswayla Nixon, IN Case #09-13987 - $294.29;

Charles David Smith, TX Case #10-40367  - $871.75; Arnold Koso, Sr., AK Case #09-00761 - $1,831.00; Gary Malone, TX Case #09-70552 - $353.03;Cynthia Terrazas Nieto,TX Case #09-54270 -  $595.46; Madaleno Sanchez &Yolanda S. Martinez,TX Case #09-55066 - $2,310.85; Ronald J. Zanski, PA Case #10-20178 - $1,845.40.

8/10/15 DEPOSIT:  Manuel Jose Rodriguez, FL Case #08-12025 - $3,870.93

9/25/15 DEPOSIT: Janet K. Schildkamp, PA Case #10-10905- $10,400.00; David Dweck, FL Case #10-10916 - $3,333.29; (Combined check $3,299.51:Traci D. Helms, CO Case #09-31679 - $2,605.52; Christopher Eugene, CO Case #09-31033 - $693.99); Louis Edwards, LA Case #09-13692 - $241.70;  Mark L. Fischer, WI Case #09-18253-13 - $1,216.11

10/6/15 DEPOSIT:  (Combined check $12,851.65:  Edubiges Herrera, Jr., TX Case #10-35164 - $9,562.36; Joseph S. Fry Bert & Lora J. Turner, TX Case #10-30048, $1,506.10; Tamara Y. Kirkpatrick,TXCase #10-30266      - $1,039.83; Warren & Shanett M.

10-18846-jps    Doc 1253    FILED 04/26/19    ENTERED 04/26/19 11:56:34    Page 51 of 92

Case No:    10-18846    JPS   Judge: JESSICA E. PRICE SMITH

Case Name:    HUDSON & KEYSE, L.L.C.

Trustee Name:    Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:    10/14/10

Claims Bar Date:    12/27/10

Gaston, TX Case #10-30745 - $743.36); Robert Black,FL Case #3: 10-00415 - $894.59; Ruben Zak, FL Case #9:09-27283-
$285.06; Charles David Smith,TX Case #10-40367 - $406.80; Jody & Sharon Coombs, FL Case #8:08-10146 - $241.89

12/9/15 DEPOSIT:  $4,431.69 - US Treasury; State of Nevada $5,242.00

1/6/16 DEPOSIT:  James D. Bobbitt, FL Case #8:10-00103 - $466.81; Salvador Lopez & Maria E. Holguin-Lopez, CA Case #LA
09-46351- $3,049.67; Stefan M. & Marinela Varga, OR Case #310-34237 - $214.63; Susan Standridge, NC   Case #09-32646    -
$2,528.92

1/21/16 DEPOSIT:  FL Case #09-29822 - Roberto & Ibis Garcey - $629.55; MT Case #10-60451 - Debtor: James Dean & Rebecca
Sheree Ward - $1,844.58

2/9/16 - DEPOSIT:  Texas Comptroller Refund Franchise Tax, Warrant #3956 - $5,571.87

2/29/16 DEPOSIT:  Release of Judgment Lien in re Jimmie & Carole Chisum, $500.00

3/14/16 DEPOSIT: MO Case #10-45188 - Francis L. Gardner - $2,508.82; CA Case #09-54072 - Jay D. Jinguji - $1,316.46; FL
Case #07-11032 - John William Jordan - $1,156.46; FL Case #08-15269 - John Koopman - $313.86; CA Case #10-23462    -
Jessie Merrill & Lori Torres - $975.93; NV Case #10-11403 - Ruben Alota - $303.64

5/4/16 DEPOSIT:  August Ruiz - $398.86, FL Case #09-26980; George & Venita LeJean - $6,285.48, OH Case #10-53703;
Michael & Susan Simms - $403.89 -  OH Case #10-51065

RE PROP# 92---in Cumberland County NC Court

RE PROP# 93---Unclaimed funds from Bankruptcy of Arthur Martin & Lorrie Antkowiak, Case No: 10-40512

RE PROP# 94---Unclaimed funds from Bankruptcy Case #: 10-41463, In re: Mariafe Valdez Mahan

RE PROP# 95---Unclaimed funds California Corporate Tax refund

RE PROP# 96---Unclaimed funds from in re Favrow & Magdalena accts. Mecklenberg County, N. Carolina

RE PROP# 97---Unclaimed funds from In re Jamison, Rodney & Maurice accts. Mecklenberg County, N. Carolina

RE PROP# 98---Unclaimed funds from N. Carolina Treasurer, 3 combined accts from Columbus County, N. Carolina

RE PROP# 99---Unclaimed funds from Guilford County, N. Carolina In re: 06CVD011841

RE PROP# 100---Unclaimed funds from Mecklenberg County, N. Carolina 06CVD022477, Son Moi

RE PROP# 101---Unclaimed funds from Wilkes Ceuinty, N. Carolina, In re: David Wagner, #06CVD000065

RE PROP# 102---Unclaimed funds from Harnett County, N. Carolina, Case No: 08CVD002356

RE PROP# 103---Unclaimed funds from Alamance County, N. Carolina, Case No. 06CVD1886

RE PROP# 104---Unclaimed funds from Wilson County, N. Carolina, Case Nos. 08CVD002040 and 07CV001863

RE PROP# 105---Unclaimed funds from Cumberland County, S. Carolina in re Case No. 08 CVD 010571

RE PROP# 106---Unclaimed funds in re Johnston County Case #08CV002750 Civil Judgment against David Jeffrey

RE PROP# 107---Unclaimed funds from N Carolina Superior Court re Cumberland County Case #07CVD009403, Lloyd Sills

RE PROP# 108---Unclaimed funds from Guilford County North Carolina Court Case No. 07CVD7954, In re Cora Hudson

Case No:         10-18846     JPS   Judge: JESSICA E. PRICE SMITH

Case Name:       HUDSON & KEYSE, L.L.C.

Trustee Name:                       Waldemar J. Wojcik, Trustee

Date Filed (f) or Converted (c):    09/07/10 (f)

341(a) Meeting Date:                10/14/10

Claims Bar Date:                    12/27/10

RE PROP# 109---Unclaimed funds from Caldwell County N Carolina Court Case #08CV1542

RE PROP# 110---Unclaimed funds from Halifax County N Carolina Superior Court Case #08CVD000801, In re John T. Anderson

RE PROP# 111---Unclaimed funds from Cabarrus County N Carolina Superior Court Case No. 08CVD002256 in re Gregg T
  Florence

RE PROP# 112---Unclaimed funds from NC Superior Court

Initial Projected Date of Final Report (TFR): 12/31/11       Current Projected Date of Final Report (TFR): 06/29/18

    /s/     Waldemar J. Wojcik, Trustee
_____ Date: 04/08/19
    WALDEMAR J. WOJCIK, TRUSTEE

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:  10-18846  -JPS
Case Name:  HUDSON & KEYSE, L.L.C.

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19

Trustee Name:  Waldemar J. Wojcik, Trustee
Bank Name:  BOK FINANCIAL
Account Number / CD #:  *******0099  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/12/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 150,274.21 | | 150,274.21 |
| 10/29/12 | 44 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF | PREFERENCE RECOVERY | 1241-000 | 35,000.00 | | 185,274.21 |
| 10/29/12 | 45 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 246.90 | | 185,521.11 |
| 10/29/12 | 46 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 351.63 | | 185,872.74 |
| 10/29/12 | 47 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 393.24 | | 186,265.98 |
| 10/29/12 | 48 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 417.53 | | 186,683.51 |
| 10/29/12 | 49 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 594.15 | | 187,277.66 |
| 10/29/12 | 50 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 761.64 | | 188,039.30 |
| 10/29/12 | 51 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,100.99 | | 189,140.29 |
| 10/29/12 | 52 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,515.33 | | 190,655.62 |
| 11/08/12 | 53 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 209.54 | | 190,865.16 |
| 11/08/12 | 54 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 385.30 | | 191,250.46 |
| 11/08/12 | 55 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 418.40 | | 191,668.86 |
| 11/08/12 | 56 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 795.43 | | 192,464.29 |
| 11/08/12 | 57 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,664.34 | | 194,128.63 |
| 11/08/12 | 58 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 295.82 | | 194,424.45 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 112.35 | 194,312.10 |
| 12/10/12 | 59 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,873.15 | | 197,185.25 |
| 12/10/12 | 60 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,740.57 | | 198,925.82 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 213.96 | 198,711.86 |
| 01/07/13 | 010001 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 525.78 | 198,186.08 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 225.62 | 197,960.46 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 226.62 | 197,733.84 |
| 03/06/13 | 010002 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 3/1/2013 Court Order | 3991-000 | | 4,587.99 | 193,145.85 |
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 265.59 | 192,880.26 |
| 04/01/13 | 61 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 219.92 | | 193,100.18 |

Page Subtotals  199,258.09  6,157.91

Ver: 22.01

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 54)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/01/13 | 62 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 204.51 | | 193,304.69 |
| 04/01/13 | 63 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 719.73 | | 194,024.42 |
| 04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 289.04 | 193,735.38 |
| 04/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 278.70 | 193,456.68 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 287.53 | 193,169.15 |
| 06/07/13 | 66 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,904.87 | | 197,074.02 |
| 06/27/13 | 67 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,946.91 | | 199,020.93 |
| 06/27/13 | 68 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,457.09 | | 200,478.02 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 281.59 | 200,196.43 |
| 07/25/13 | 69 | METER & METER LLC | Turnover Nonexempt Funds | 1290-000 | 1,113.57 | | 201,310.00 |
| 07/26/13 | 010003 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to | 3991-000 | | 1,288.61 | 200,021.39 |
| | | | Collection Agent for Trustee per 7/23/2013 Order | | | | |
| 07/29/13 | 70 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,508.65 | | 201,530.04 |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 297.48 | 201,232.56 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 299.09 | 200,933.47 |
| 09/05/13 | 71 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 447.42 | | 201,380.89 |
| 09/05/13 | 72 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 683.01 | | 202,063.90 |
| 09/05/13 | 73 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 907.86 | | 202,971.76 |
| 09/05/13 | 74 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,261.92 | | 206,233.68 |
| 09/05/13 | 75 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,322.34 | | 207,556.02 |
| 09/05/13 | 76 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,867.13 | | 209,423.15 |
| 09/05/13 | 77 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 4,567.14 | | 213,990.29 |
| 09/05/13 | 78 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 5,355.82 | | 219,346.11 |
| 09/05/13 | 79 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,111.12 | | 226,457.23 |
| 09/05/13 | 80 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 13,607.40 | | 240,064.63 |
| 09/10/13 | 010004 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to | 3991-000 | | 1,621.18 | 238,443.45 |
| | | | Collection Agent for Trustee per 9/9/13 Order | | | | |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 328.54 | 238,114.91 |
| 10/22/13 | 010005 | DILKS & KNOPIK, LLC | Interim Distribution to Collection | 3991-000 | | 13,425.11 | 224,689.80 |

Page Subtotals          49,986.49      18,396.87

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Agent for Trustee per 10/18/2013 Order | | | | |
| 10/24/13 | 81 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 15,454.80 | | 240,144.60 |
| 10/29/13 | 010006 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to | 3991-000 | | 5,100.08 | 235,044.52 |
| | | | Collection Agent for Trustee per 10/29/2013 Order | | | | |
| 10/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 356.87 | 234,687.65 |
| 11/25/13 | 82 | OHIO DEPARTMENT OF COMMERCE | UNCLAIMED FUNDS | 1290-000 | 1,589.79 | | 236,277.44 |
| 11/29/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 340.91 | 235,936.53 |
| 12/03/13 | 83 | RICHARD V. FINK, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 3,681.26 | | 239,617.79 |
| 12/03/13 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 7,381.17 | | 246,998.96 |
| 12/03/13 | 85 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 320.15 | | 247,319.11 |
| 12/03/13 | 86 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 417.47 | | 247,736.58 |
| 12/03/13 | 87 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 337.04 | | 248,073.62 |
| 12/03/13 | 88 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,426.71 | | 249,500.33 |
| 12/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 367.38 | 249,132.95 |
| 01/07/14 | 010007 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 443.49 | 248,689.46 |
| 01/20/14 | 84 | BARBARA P FOLEY, CH 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.06 | | 248,960.52 |
| 01/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 369.91 | 248,590.61 |
| 02/03/14 | 010008 | DILKS & KNOPIK, LLC | Interim Distribution to Collection | 3991-000 | | 3,537.10 | 245,053.51 |
| | | | Agent for Trustee per 1/31/2014 Court Order | | | | |
| 02/06/14 | 89 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,345.91 | | 246,399.42 |
| 02/14/14 | 84 | BARBARA P FOLEY, CH 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.07 | | 246,670.49 |
| 02/27/14 | 010009 | SS&G Parkland Consulting, LLC | Expert Witness retainer | 3991-000 | | 10,000.00 | 236,670.49 |
| | | | Litigation expense per Engagement Letter | | | | |
| 02/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 333.20 | 236,337.29 |
| 03/03/14 | 90 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 671.61 | | 237,008.90 |
| 03/11/14 | 010010 | WILLIAM D. DEUTCHMAN | Interim distribution of fees to | 3991-000 | | 1,190.41 | 235,818.49 |
| | | | Collection Agent for Trustee per 3/11/14 Order | | | | |
| 03/17/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 542.17 | | 236,360.66 |
| 03/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 353.02 | 236,007.64 |

Page Subtotals 33,710.21 22,392.37

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Case No:        10-18846  -JPS

Case Name:  HUDSON & KEYSE, L.L.C.

Taxpayer ID No:  *******6411

For Period Ending:  04/08/19

Trustee Name:            Waldemar J. Wojcik, Trustee

Bank Name:              BOK FINANCIAL

Account Number / CD #:  *******0099  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/15/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.11 | | 236,278.75 |
| * 04/22/14 | | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-003 | 271.07 | | 236,549.82 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 347.62 | | 236,897.44 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 372.18 | | 237,269.62 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 395.05 | | 237,664.67 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 564.50 | | 238,229.17 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 483.14 | | 238,712.31 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 821.23 | | 239,533.54 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,047.93 | | 240,581.47 |
| 04/22/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,787.37 | | 244,368.84 |
| 04/22/14 | 91 | DILKS & KNOPIK, LLC | UNCLAIMED FUNDS | 1290-000 | 1,366.04 | | 245,734.88 |
| 04/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 342.64 | 245,392.24 |
| 05/01/14 | | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 9,253.70 | | 254,645.94 |
| 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 889.29 | | 255,535.23 |
| 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 741.57 | | 256,276.80 |
| 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,469.94 | | 259,746.74 |
| 05/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 937.24 | | 260,683.98 |
| 05/14/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 271.10 | | 260,955.08 |
| 05/14/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 894.20 | | 261,849.28 |
| 05/19/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,036.24 | | 267,885.52 |
| 05/19/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,619.89 | | 269,505.41 |
| 05/19/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 465.10 | | 269,970.51 |
| 05/20/14 | 010011 | SS&G PARKLAND CONSULTING, LLC | Expert Witness Fees per 3/6/2014 letter | 3991-000 | | 10,388.65 | 259,581.86 |
| 05/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 388.81 | 259,193.05 |
| 06/03/14 | 010012 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 5/30/14 Order | 3991-000 | | 5,046.27 | 254,146.78 |
| 06/03/14 | 010013 | DILKS & KNOPIK, LLC | Interim Distribution of Fees to Collection Agent for Trustee per 5/30/2014 Order | 3991-000 | | 3,061.65 | 251,085.13 |

Page Subtotals       34,305.51       19,228.02

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,948.77 | | 258,033.90 |
| 06/06/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 488.36 | | 258,522.26 |
| 06/17/14 | 84 | BARBARA P. FOLEY | UNCLAIMED FUNDS | 1290-000 | 265.41 | | 258,787.67 |
| 06/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 374.16 | 258,413.51 |
| * 07/11/14 | | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-003 | -271.07 | | 258,142.44 |
| | | | Stop Pay Issued - Check over 90 days old | | | | |
| 07/11/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 414.13 | | 258,556.57 |
| 07/11/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,136.24 | | 260,692.81 |
| 07/11/14 | 010014 | CCA DIVISION OF TAXATION | Estate Taxes Due for 2011, 2012 | 2820-000 | | 3,478.48 | 257,214.33 |
| | | | and 2013 - City Taxpayer ID #W72748736 | | | | |
| | | | (EIN: 20-0156411) | | | | |
| 07/11/14 | 010015 | SS&G PARKLAND CONSULTING, LLC | Expert Witness Fees | 3991-000 | | 5,311.22 | 251,903.11 |
| | | | Invoice #559271 dated 6/10/2014 | | | | |
| 07/14/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 530.82 | | 252,433.93 |
| 07/14/14 | 65 | HUDSON FUNDING, LLC et al. | Settlement Proceeds | 1249-000 | 292,500.00 | | 544,933.93 |
| 07/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 602.67 | 544,331.26 |
| 08/01/14 | 010016 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to | 3991-000 | | 2,749.34 | 541,581.92 |
| | | | Collection Agent for Trustee per 7/30/14 Order | | | | |
| 08/04/14 | 91 | OHIO DEPT OF COMMERCE | UNCLAIMED FUNDS | 1290-000 | 152.86 | | 541,734.78 |
| 08/18/14 | 84 | BARBARA P. FOLEY, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 397.93 | | 542,132.71 |
| 08/20/14 | 010017 | DILKS & KNOPIK, LLC | Interim Distribution of Fees to | 3991-000 | | 3,557.20 | 538,575.51 |
| | | | Collection Agent for Trustee per 8/19/2014 Order | | | | |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 583.51 | | 539,159.02 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,486.12 | | 540,645.14 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 516.82 | | 541,161.96 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 515.98 | | 541,677.94 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 859.00 | | 542,536.94 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 741.12 | | 543,278.06 |
| 08/21/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 284.28 | | 543,562.34 |

Page Subtotals 308,550.28 16,073.07

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 58)*

Case No:        10-18846 -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name:        Waldemar J. Wojcik, Trustee
Bank Name:           BOK FINANCIAL
Account Number / CD #:    *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/29/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 806.38 | 542,755.96 |
| 09/10/14 | 91 | LACY KATZEN LLP | UNCLAIMED FUNDS | 1290-000 | 196.96 | | 542,952.92 |
| 09/10/14 | 91 | LACY KATZEN LLP | UNCLAIMED FUNDS | 1290-000 | 32.62 | | 542,985.54 |
| 09/30/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 780.85 | 542,204.69 |
| 10/01/14 | 91 | DILKS & KNOPIK, LLC | UNCLAIMED FUNDS | 1290-000 | 1,983.59 | | 544,188.28 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,529.97 | | 546,718.25 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,762.74 | | 548,480.99 |
| 10/01/14 | 91 | DILKS & KNOPIK, LLC | UNCLAIMED FUNDS | 1290-000 | 1,268.91 | | 549,749.90 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,199.98 | | 550,949.88 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 973.05 | | 551,922.93 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 930.97 | | 552,853.90 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 732.37 | | 553,586.27 |
| 10/01/14 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 5,704.41 | | 559,290.68 |
| 10/17/14 | 010018 | WILLIAM D. DEUTCHMAN | Interim Distribution of Fees to Collection Agent for Trustee per 10/16/14 Order | 3991-000 | | 1,645.65 | 557,645.03 |
| 10/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 828.43 | 556,816.60 |
| 11/20/14 | 010019 | DILKS & KNOPIK, LLC | Interim Distribution of Fees to Collection Agent for Trustee per 11/13/2014 Order | 3991-000 | | 5,695.33 | 551,121.27 |
| 11/28/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 800.90 | 550,320.37 |
| 12/31/14 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 818.76 | 549,501.61 |
| 01/07/15 | 70 | LEIGH D. HART, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 256.56 | | 549,758.17 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 4,299.49 | | 554,057.66 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 12,186.53 | | 566,244.19 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,671.92 | | 573,916.11 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,223.56 | | 576,139.67 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,583.13 | | 577,722.80 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,778.24 | | 579,501.04 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,249.73 | | 580,750.77 |
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 429.57 | | 581,180.34 |

Page Subtotals          48,994.30          11,376.30

Ver: 22.01

Case No:        10-18846  -JPS

Case Name:   HUDSON & KEYSE, L.L.C.

Taxpayer ID No:  *******6411

For Period Ending:  04/08/19

Trustee Name:   Waldemar J. Wojcik, Trustee

Bank Name:   BOK FINANCIAL

Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $  2,000,000.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/08/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 204.34 | | 581,384.68 |
| 01/13/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,285.29 | | 582,669.97 |
| 01/14/15 | 010020 | INSURANCE PARTNERS AGENCY, INC. 26865 Center Ridge Rd. Westlake, OH 44145 | Chapter 7 Blanket Bond Renewal Waldemar J. Wojcik (3915) Term: 11-1-14 to 11-1-15 Bond #82153880 - Invoice #65397 | 2300-000 | | 522.00 | 582,147.97 |
| 01/23/15 | 91 | PAM BASSEL, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 924.17 | | 583,072.14 |
| 01/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 848.23 | 582,223.91 |
| 02/03/15 | 010021 | CENTRAL COLLECTION AGENCY | EIN #20-0156411   Form 120-17-BR Balance due for the year ended December 31, 2014 | 2820-000 | | 7.00 | 582,216.91 |
| 02/06/15 | 70 | LEIGH D. HART, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 851.67 | | 583,068.58 |
| 02/25/15 | 010022 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 2/24/2015 Order | 3991-000 | | 9,537.44 | 573,531.14 |
| 02/25/15 | 010023 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 2/24/2015 Order | 3991-000 | | 1,418.83 | 572,112.31 |
| 02/27/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 782.20 | 571,330.11 |
| 03/17/15 | 70 | LEIGH D. HART, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 127.91 | | 571,458.02 |
| 03/17/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,811.06 | | 578,269.08 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,884.69 | | 586,153.77 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,153.70 | | 592,307.47 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,830.98 | | 594,138.45 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 669.31 | | 594,807.76 |
| 03/24/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 523.22 | | 595,330.98 |
| 03/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 859.86 | 594,471.12 |
| 04/27/15 | 010024 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 4/17/15 Order | 3991-000 | | 2,247.65 | 592,223.47 |
| 04/29/15 | 91 | STATE OF CALIFORNIA | UNCLAIMED FUNDS | 1290-000 | 4,972.00 | | 597,195.47 |
| 04/29/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,301.51 | | 598,496.98 |
| 04/29/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 515.81 | | 599,012.79 |

Page Subtotals      34,055.66      16,223.21

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | |
| For Period Ending: | 04/08/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/29/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 943.58 | | 599,956.37 |
| 04/29/15 | 010025 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 4/29/15 Order | 3991-000 | | 5,687.28 | 594,269.09 |
| 04/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 854.84 | 593,414.25 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 5,802.53 | | 599,216.78 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 973.51 | | 600,190.29 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,407.67 | | 601,597.96 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,003.99 | | 602,601.95 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 483.57 | | 603,085.52 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,454.58 | | 605,540.10 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,250.77 | | 606,790.87 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 9,879.52 | | 616,670.39 |
| 05/14/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 962.69 | | 617,633.08 |
| 05/29/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 898.86 | 616,734.22 |
| 06/12/15 | 64 | GETZLER HENRICH & ASSOCIATES LLC | SETTLEMENT PROCEEDS | 1249-000 | 40,000.00 | | 656,734.22 |
| 06/22/15 | 010026 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 6/19/15 Order | 3991-000 | | 8,071.93 | 648,662.29 |
| 06/22/15 | 010027 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 6/19/15 Order | 3991-000 | | 2,551.86 | 646,110.43 |
| 06/26/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,649.31 | | 648,759.74 |
| 06/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 913.52 | 647,846.22 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,121.15 | | 648,967.37 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 243.51 | | 649,210.88 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 294.29 | | 649,505.17 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 871.75 | | 650,376.92 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,831.00 | | 652,207.92 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 353.03 | | 652,560.95 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 595.46 | | 653,156.41 |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,310.85 | | 655,467.26 |

| | | | | Page Subtotals | 75,432.76 | 18,978.29 | |

Ver: 22.01

Case No:          10-18846  -JPS
Case Name:     HUDSON & KEYSE, L.L.C.

Trustee Name:     Waldemar J. Wojcik, Trustee
Bank Name:         BOK FINANCIAL
Account Number / CD #:     *******0099  Checking - Non Interest

Taxpayer ID No:     *******6411
For Period Ending:   04/08/19

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,845.40 | | 657,312.66 |
| 07/27/15 | 92 | CLERK OF SUPERIOR COURT | Surplus Funds | 1290-000 | 11,621.53 | | 668,934.19 |
| 07/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 973.32 | 667,960.87 |
| 08/10/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,870.93 | | 671,831.80 |
| 08/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 996.50 | 670,835.30 |
| 09/09/15 | 010028 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 9/1/15 Order | 3991-000 | | 3,155.48 | 667,679.82 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 10,400.00 | | 678,079.82 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,333.29 | | 681,413.11 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,299.51 | | 684,712.62 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 241.70 | | 684,954.32 |
| 09/25/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,216.11 | | 686,170.43 |
| 09/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 964.40 | 685,206.03 |
| 10/06/15 | 91 | WILLIAM E. HEITKAMP, CHAPTER 13 TRUSTEE | UNCLAIMED FUNDS | 1290-000 | 12,851.65 | | 698,057.68 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 894.59 | | 698,952.27 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 285.06 | | 699,237.33 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 406.80 | | 699,644.13 |
| 10/06/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 241.89 | | 699,886.02 |
| 10/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,034.32 | 698,851.70 |
| 11/18/15 | 010029 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 11/12/15 Order | 3991-000 | | 8,937.95 | 689,913.75 |
| 11/18/15 | 010030 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 11/12/15 Order | 3991-000 | | 2,553.00 | 687,360.75 |
| 11/30/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,002.50 | 686,358.25 |
| 12/09/15 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 4,431.69 | | 690,789.94 |
| 12/09/15 | 91 | STATE OF NEVADA | UNCLAIMED FUNDS | 1290-000 | 5,242.00 | | 696,031.94 |
| 12/31/15 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,029.08 | 695,002.86 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 466.81 | | 695,469.67 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,049.67 | | 698,519.34 |

Page Subtotals     63,698.63     20,646.55

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 214.63 | | 698,733.97 |
| 01/06/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,528.92 | | 701,262.89 |
| 01/07/16 | 010031 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 645.13 | 700,617.76 |
| 01/21/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 629.55 | | 701,247.31 |
| 01/21/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,844.58 | | 703,091.89 |
| 01/25/16 | 010032 | WILLIAM D. DEUTCHMAN | Interim Distribution to Collection Agent for Trustee per 1/20/2016 Order | 3991-000 | | 3,192.32 | 699,899.57 |
| 01/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 1,037.06 | 698,862.51 |
| 02/09/16 | 91 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED FUNDS | 1290-000 | 5,571.87 | | 704,434.38 |
| 02/18/16 | 010033 | DILKS & KNOPIK, LLC | Interim Distribution to Collection Agent for Trustee per 2/9/2016 Court Order | 3991-000 | | 2,086.67 | 702,347.71 |
| 02/29/16 | 91 | DAVID L. CHISUM | UNCLAIMED FUNDS | 1290-000 | 500.00 | | 702,847.71 |
| 02/29/16 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 973.28 | 701,874.43 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,508.82 | | 704,383.25 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,316.46 | | 705,699.71 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,156.46 | | 706,856.17 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 313.86 | | 707,170.03 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 975.93 | | 708,145.96 |
| 03/14/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 303.64 | | 708,449.60 |
| 04/15/16 | 010034 | ULMER & BERNE LLP | Attorney for Trustee Fees per 4/14/2016 Court Order | 3210-000 | | 319,000.00 | 389,449.60 |
| 04/15/16 | 010035 | ULMER & BERNE LLP | Attorney for Trustee Expenses per 4/14/2016 Court Order | 3220-000 | | 24,735.76 | 364,713.84 |
| * 04/18/16 | 010036 | GATEWAY PRODUCTS RECYCLING, INC. | Shredding & Disposal Services per 3/11/2016 Court Order | 2990-003 | | 900.00 | 363,813.84 |
| 05/04/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 398.86 | | 364,212.70 |
| 05/04/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 6,285.48 | | 370,498.18 |
| 05/04/16 | 91 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 403.89 | | 370,902.07 |
| * 05/05/16 | 010036 | GATEWAY PRODUCTS RECYCLING, INC. | Shredding & Disposal Services | 2990-003 | | -900.00 | 371,802.07 |

Page Subtotals 24,952.95 351,670.22

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS | | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | | |
| For Period Ending: | 04/08/19 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/16 | 010037 | GATEWAY PRODUCTS RECYCLING, INC. | Shredding & Disposal Services per 3/11/2016 Court Order Acct #ULMERBE | 2990-000 | | 647.50 | 371,154.57 |
| 08/18/16 | | INTERNAL REVENUE SERVICE P.O. Box 70503 Charlotte, NC 28201-0503 | EMPLOYER MATCHING MEDICARE | 5800-000 | | 161.51 | 370,993.06 |
| 08/18/16 | | INTERNAL REVENUE SERVICE P.O. Box 70503 Charlotte, NC 28201-0503 | MEDICARE | 5300-000 | | 616.76 | 370,376.30 |
| 08/18/16 | | INTERNAL REVENUE SERVICE P.O. Box 70503 Charlotte, NC 28201-0503 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 690.60 | 369,685.70 |
| 08/18/16 | | OHIO DEPT. OF TAXATION P.O. Box 347 Columbus, OH 43216-0347 | STATE TAX | 5300-000 | | 1,276.05 | 368,409.65 |
| 08/18/16 | | INTERNAL REVENUE SERVICE P.O. Box 70503 Charlotte, NC 28201-0503 | Social Security | 5300-000 | | 2,637.18 | 365,772.47 |
| 08/18/16 | | INTERNAL REVENUE SERVICE Box 7329 Chicago, IL 60680-7329 | Federal Income Tax | 5300-000 | | 4,253.52 | 361,518.95 |
| 08/18/16 | 010038 | Waldemar J. Wojcik 526 Superior Avenue Leader Bldg., Suite 1030 Cleveland, OH 44114 | Chapter 7 Compensation/Fees | 2100-000 | | 47,861.03 | 313,657.92 |
| 08/18/16 | 010039 | Waldemar J. Wojcik 526 Superior Avenue Leader Bldg., Suite 1030 Cleveland, OH 44114 | Chapter 7 Expenses | 2200-000 | | 727.90 | 312,930.02 |
| 08/18/16 | 010040 | Colagiovanni & Greene | Accountant for Trustee Fees | 3410-000 | | 9,033.75 | 303,896.27 |

| | | | Page Subtotals | 0.00 | 67,905.80 | |

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 64)*

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Attn: Brian R. Greene<br>7840 Mayfield Rd.<br>Chesterland, OH 44026 | | | | |
| 08/18/16 | 010041 | Dilks & Knopik, LLC<br>Attn: Brian J. Dilks<br>35308 SE Center Street<br>Snoqualmie, WA 98065 | Collection Agent for Trustee Fee | 3991-000 | | 5,379.16 | 298,517.11 |
| 08/18/16 | 010042 | William D. Deutchman, C.P.A.<br>28650 Fairmont Blvd.<br>Cleveland, OH 44124 | Collection Agent for Trustee Fee | 3991-000 | | 1,838.72 | 296,678.39 |
| 08/18/16 | 010043 | WALDEMAR J WOJCIK<br>526 SUPERIOR AVE., #211<br>CLEVELAND, OH 44114 | Attorney for Trustee Expenses | 3120-000 | | 56.88 | 296,621.51 |
| 08/18/16 | 010044 | WALDEMAR J WOJCIK<br>526 SUPERIOR AVE., #211<br>CLEVELAND, OH 44114 | Attorney for Trustee Fees | 3110-000 | | 2,256.75 | 294,364.76 |
| 08/18/16 | 010045 | Jon Culp<br>2026 Dowd Ave., #2<br>Lakewood, OH 44107 | Claim 000016, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 824.02 | 293,540.74 |
| 08/18/16 | 010046 | Duka, Brandie A<br>5005 Brooksdale<br>Mentor, OH 44060 | Claim 000018, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 224.31 | 293,316.43 |
| 08/18/16 | 010047 | Greuter, Lauren K<br>411 Chardon Ave<br>Chardon, OH 44024 | Claim 000019, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,831.15 | 291,485.28 |
| 08/18/16 | 010048 | Hostetler, Julie M<br>5 Meadowlawn Dr. #16<br>Mentor, OH 44060 | Claim 000020, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 449.92 | 291,035.36 |
| * 08/18/16 | 010049 | Covell, Veneta A.<br>41 Elm Street | Claim 000022, Payment 100.00000%<br>507(a)(4) wage priority | 5300-004 | | 859.43 | 290,175.93 |

Page Subtotals 0.00 13,720.34

Case No:     10-18846  -JPS

Case Name:   HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411

For Period Ending: 04/08/19

Trustee Name:  Waldemar J. Wojcik, Trustee

Bank Name:     BOK FINANCIAL

Account Number / CD #:  *******0099  Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Geneva, OH 44041 | | | | | |
| 08/18/16 | 010050 | McMichael, April M<br>5807 Tanager Ct.<br>Mentor, OH 44060 | Claim 000023, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 427.27 | 289,748.66 |
| 08/18/16 | 010051 | Tanker, Michael J<br>6103 Magnolia Drive<br>Mentor-on-the-Lake, OH 44060 | Claim 000024, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,030.03 | 288,718.63 |
| 08/18/16 | 010052 | Dawson, Dawn M<br>5475 Canyon Ridge Drive<br>Painesville, OH 44077 | Claim 000025, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 2,174.50 | 286,544.13 |
| 08/18/16 | 010053 | Stephens, Eric L<br>2400 Noble Road<br>Cleveland Heights, OH 44121 | Claim 000026, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,045.28 | 285,498.85 |
| 08/18/16 | 010054 | Acree-Knight, April<br>3403 Euclid Hts. Blvd.<br>Cleveland Heights, OH 44118 | Claim 000027, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 2,563.61 | 282,935.24 |
| 08/18/16 | 010055 | Davis, Chris<br>11275 Wood Duck Ave.<br>Concord, OH 44077 | Claim 000028, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 755.35 | 282,179.89 |
| 08/18/16 | 010056 | Varga, Keith M<br>69 Newell Street<br>Painesville, OH 44077 | Claim 000029, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,249.00 | 280,930.89 |
| 08/18/16 | 010057 | Shropshire, Bradley J<br>2222 Detroit Avenue, #705<br>Cleveland, OH 44113 | Claim 000031, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,672.76 | 279,258.13 |
| 08/18/16 | 010058 | Kocevar, Tammy A<br>4321 East Oregon Street<br>Perry, OH 44081 | Claim 000032, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 571.32 | 278,686.81 |
| 08/18/16 | 010059 | Melvin, Ann M<br>6288 State Route 166 | Claim 000033, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 224.31 | 278,462.50 |

Page Subtotals          0.00          11,713.43

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:      10-18846 -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Trustee Name:   Waldemar J. Wojcik, Trustee
Bank Name:      BOK FINANCIAL
Account Number / CD #:   *******0099  Checking - Non Interest

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rock Creek, OH 44084 | | | | | |
| 08/18/16 | 010060 | Michalski, Loretta S<br>1808 Mini Ranch Trail<br>Harpersfield, OH 44041 | Claim 000035, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,364.15 | 277,098.35 |
| 08/18/16 | 010061 | McGonnell, Michelle<br>3700 Center Road<br>Perry, OH 44081 | Claim 000036, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 872.85 | 276,225.50 |
| 08/18/16 | 010062 | Haywood, Richard<br>224 Morgan Drive<br>Painesville, OH 44077 | Claim 000038, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 2,225.39 | 274,000.11 |
| 08/18/16 | 010063 | Tomaro, Mary C<br>970 Worden Road<br>Wickliffe, OH 44092 | Claim 000039, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,510.69 | 272,489.42 |
| 08/18/16 | 010064 | Lazzaro, John R<br>9325 Megan Court<br>Mentor, OH 44060 | Claim 000040, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 3,738.98 | 268,750.44 |
| 08/18/16 | 010065 | Moore, Colleen M<br>1550 Park Avenue<br>Madison, OH 44057 | Claim 000042, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,101.07 | 267,649.37 |
| 08/18/16 | 010066 | Berenholz, Jeffrey S<br>24760 Greenwich Lane<br>Beachwood, OH 44122 | Claim 000052, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 4,272.69 | 263,376.68 |
| 08/18/16 | 010067 | Lloyd Mark Witt<br>18756 Sharon Dr.<br>Chagrin Falls, OH 44023 | Claim 000060, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 915.57 | 262,461.11 |
| 08/18/16 | 010068 | DeJohn, Melissa A<br>742 Cobblestone Circle<br>Painesville, OH 44077 | Claim 000073, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 256.34 | 262,204.77 |
| 08/18/16 | 010069 | DeJohn, Joseph S<br>10189 Hoose Rd. | Claim 000074, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 1,139.89 | 261,064.88 |

Page Subtotals       0.00      17,397.62

Ver: 22.01

Case No:    10-18846 -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19

Trustee Name:    Waldemar J. Wojcik, Trustee
Bank Name:    BOK FINANCIAL
Account Number / CD #:    *******0099 Checking - Non Interest

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Concord, OH 44060 | | | | | |
| 08/18/16 | 010070 | Hutton, Charlea<br>950 Park Road<br>Painesville Township, OH 44077 | Claim 000081, Payment 100.00000%<br>507(a)(4) wage priority | 5300-000 | | 451.68 | 260,613.20 |
| 08/18/16 | 010071 | Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Elizbaeth Weller<br>2323 Bryan Street Ste 1600<br>Dallas, Texas 75201 | Claim 000030, Payment 100.00000%<br>507(a)(8) tax priority distribution<br>20-0156411 | 5800-000 | | 48.40 | 260,564.80 |
| 08/18/16 | 010072 | Internal Revenue Service<br>1240 E. 9th Street<br>Room 457<br>Cleveland, OH 44199 | Claim 000053A, Payment 100.00000%<br>507(a)(8) tax priority distribution<br>20-0156411 | 5800-000 | | 2,204.36 | 258,360.44 |
| 08/18/16 | 010073 | State of Delaware<br>Division of Corporations<br>401 Federal St  STE. 4<br>Dover, DE 19901 | Claim 000066, Payment 100.00000%<br>507(a)(8) tax priority distribution<br>20-0156411 /   9607 | 5800-000 | | 128.77 | 258,231.67 |
| 08/18/16 | 010074 | Tennessee Department of Revenue<br>Andrew Jackson State Ofc Bldg<br>500 Deaderick Street<br>Nashville, TN 37242 | Claim 000075, Payment 100.00000%<br>507(a)(8) tax priority distribution<br>20-0156411 | 5800-000 | | 340.00 | 257,891.67 |
| 08/18/16 | 010075 | Franchise Tax Board<br>P. O. Box 942857<br>Sacramento, CA 94257-0601 | Claim 000092, Payment 100.00000%<br>507(a)(8) tax priority distribution<br>200629610200  /  20-0156411 | 5800-000 | | 12,556.79 | 245,334.88 |
| 08/18/16 | 010076 | State of New York<br>Department of Labor<br>Governor W. Averell Harriman State<br>Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | Claim 000094, Payment 100.00000%<br>507(a)(8) tax priority distribution<br>20-0156411 | 5800-000 | | 20.52 | 245,314.36 |

Page Subtotals    0.00    15,750.52

Ver: 22.01

LFORM24
**UST Form 101-7-TDR (10/1/2010)** *(Page: 68)*

Case No:    10-18846 -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name:    Waldemar J. Wojcik, Trustee
Bank Name:    BOK FINANCIAL
Account Number / CD #:    *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/18/16 | 010077 | New York State Department of Tax & Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Claim 000097A, Payment 100.00000% 507(a)(8) tax priority distribution 20-0156411 | 5800-000 | | 1,582.96 | 243,731.40 |
| 08/18/16 | 010078 | Corporation Service Company 2711 Centerville Road Wilmington, DE 19808 | Claim 000001, Payment 26.18701% Unsecured Distribution #2651 | 7100-000 | | 6,391.79 | 237,339.61 |
| 08/18/16 | 010079 | Pitney Bowes Global Financial Services LLC 27 Waterview Drive Shelton, CT 06484 | Claim 000002, Payment 26.18692% Unsecured Distribution 003 and 008 - lease 938 | 7100-000 | | 771.21 | 236,568.40 |
| 08/18/16 | 010080 | Avaya, Inc c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | Claim 000004, Payment 26.18762% Unsecured Distribution #2774 | 7100-000 | | 270.56 | 236,297.84 |
| * 08/18/16 | 010081 | CASTLEBRANCH, INC. 1845 SIR TYLER DRIVE Wilmington, NC 28405 | Claim 000005, Payment 26.18747% Unsecured Distribution #6551 | 7100-004 | | 53.92 | 236,243.92 |
| 08/18/16 | 010082 | NAFCU SERVICES CORPORATION 3138 10TH STREET NORTH Arlington, VA 22201-2149 | Claim 000006, Payment 26.18683% Unsecured Distribution #EYES | 7100-000 | | 638.88 | 235,605.04 |
| 08/18/16 | 010083 | LAKETEC COMMUNICATIONS, INC. 27881 LORAIN ROAD North Olmsted, OH 44070 | Claim 000007, Payment 26.18698% Unsecured Distribution | 7100-000 | | 1,475.94 | 234,129.10 |
| 08/18/16 | 010084 | Monster Worldwide, Inc. 5 Clock Tower Place Suite 500 Maynard, MA 01754 | Claim 000008, Payment 26.18714% Unsecured Distribution #1795 | 7100-000 | | 1,466.48 | 232,662.62 |
| 08/18/16 | 010085 | BLUE TECHNOLOGIES, INC. | Claim 000009, Payment 26.18716% | 7100-000 | | 547.55 | 232,115.07 |

Page Subtotals    0.00    13,199.29

Ver: 22.01

LFORM24

| Case No: | 10-18846 -JPS | | Trustee Name: | Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | | |
| For Period Ending: | 04/08/19 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | P.O. BOX 31475 | Unsecured Distribution | | | | |
| | | | INDEPENDENCE, OH 44131-0475 | #5279 & 6272 | | | | |
| | 08/18/16 | 010086 | BIESECKER, TRIPP, SINK & FRITT | Claim 000010, Payment 26.18000% | 7100-000 | | 13.09 | 232,101.98 |
| | | | 118 WEST FIRST AVENUE | Unsecured Distribution | | | | |
| | | | Lexington, NC 27292 | #9450 | | | | |
| | 08/18/16 | 010087 | DIRECT CHECK, INC | Claim 000011, Payment 26.18667% | 7100-000 | | 78.56 | 232,023.42 |
| | | | P.O. BOX 670 | Unsecured Distribution | | | | |
| | | | SEVERNA PARK, MD 21146-0670 | #5036 | | | | |
| * | 08/18/16 | 010088 | MASTERFILES, INC. | Claim 000012, Payment 26.18699% | 7100-004 | | 3,204.24 | 228,819.18 |
| | | | 16816 DALLAS PARKWAY | Unsecured Distribution | | | | |
| | | | Dallas, TX 75248-1919 | #5135 | | | | |
| | 08/18/16 | 010089 | CITY OF PAINESVILLE | Claim 000013, Payment 26.18177% | 7100-000 | | 18.61 | 228,800.57 |
| | | | UTILITIES OFFICE DIVISION | Unsecured Distribution | | | | |
| | | | P.O. BOX 601 | | | | | |
| | | | Painesville, OH 44077-0601 | | | | | |
| * | 08/18/16 | 010090 | GOLDEN & SCAZ, PLLC | Claim 000014, Payment 26.18707% | 7100-004 | | 996.41 | 227,804.16 |
| | | | 201 North Armenia Avenue | Unsecured Distribution | | | | |
| | | | TAMPA, FL 33609-2303 | #1427 | | | | |
| | 08/18/16 | 010091 | Pitney Bowes Inc | Claim 000015, Payment 26.18704% | 7100-000 | | 13,400.26 | 214,403.90 |
| | | | 4901 Belfort Rd, Ste 120 | Unsecured Distribution | | | | |
| | | | Jacksonville FL 32256 | #7979 | | | | |
| | 08/18/16 | 010092 | SHRED-IT NORTH CAROLINA | Claim 000017, Payment 26.18406% | 7100-000 | | 34.00 | 214,369.90 |
| | | | PO BOX 669 | Unsecured Distribution | | | | |
| | | | Alamance, NC 27201-0669 | #5634 | | | | |
| | 08/18/16 | 010093 | E-OSCAR-WEB OLDE | Claim 000021, Payment 26.18749% | 7100-000 | | 162.86 | 214,207.04 |
| | | | PO Box 600517 | Unsecured Distribution | | | | |
| | | | St Johns FL 32260-0517 | 7565 | | | | |
| | 08/18/16 | 010094 | COMMERCIAL RESEARCH, LLC | Claim 000034, Payment 26.18685% | 7100-000 | | 53.34 | 214,153.70 |
| | | | 4619 INSURANCE LANE | Unsecured Distribution | | | | |
| | | | Dallas, TX 75205 | | | | | |

| | | | | | Page Subtotals | 0.00 | 17,961.37 | |

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       10-18846  -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name:   Waldemar J. Wojcik, Trustee
Bank Name:      BOK FINANCIAL
Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/18/16 | 010095 | ATTORNEYS ON DEMAND<br>23679 CALABASAS ROAD<br>SUITE 356<br>Calabasas, CA 91302 | Claim 000037, Payment 26.18667%<br>Unsecured Distribution<br>#0636 | 7100-000 | | 353.52 | 213,800.18 |
| | 08/18/16 | 010096 | Old West Capital Co.<br>P O Box 941728<br>Houston, TX 77094-8728 | Claim 000041, Payment 26.18766%<br>Unsecured Distribution | 7100-000 | | 194.59 | 213,605.59 |
| * | 08/18/16 | 010097 | FERESHTEH SADR<br>10717 N. GAZEBO HILL PARKWAY<br>MEQUON, WI 53092 | Claim 000043, Payment 26.18702%<br>Unsecured Distribution | 7100-004 | | 7,466.67 | 206,138.92 |
| * | 08/18/16 | 010098 | ABC MOBILE SHREDDING INC.<br>P.O. BOX 5519<br>WILLOWICK, OH 44095 | Claim 000044, Payment 26.18889%<br>Unsecured Distribution<br>#1817 | 7100-004 | | 47.14 | 206,091.78 |
| | 08/18/16 | 010099 | INTRALINKS<br>150 EAST 42ND STREET<br>8TH FLOOR<br>New York, NY 10017-5612 | Claim 000046, Payment 26.18700%<br>Unsecured Distribution<br>#9274 | 7100-000 | | 5,509.09 | 200,582.69 |
| | 08/18/16 | 010100 | Robbie Malone, PLLC<br>8750 N. Central Expressway<br>Suite 1850<br>Dallas, TX 75231 | Claim 000047, Payment 26.18705%<br>Unsecured Distribution<br>#6411 | 7100-000 | | 5,227.33 | 195,355.36 |
| | 08/18/16 | 010101 | UNITED ATTORNEY SERVICE<br>PO BOX 6371<br>Alhambra, CA 91802-6371 | Claim 000048, Payment 26.18721%<br>Unsecured Distribution | 7100-000 | | 680.54 | 194,674.82 |
| | 08/18/16 | 010102 | Dodge Enterprises, Inc.<br>c/o Hiday & Ricke, P.A.<br>P.O. Box 550858<br>Jacksonville, FL 32255 | Claim 000049, Payment 26.18708%<br>Unsecured Distribution | 7100-000 | | 1,497.22 | 193,177.60 |
| | 08/18/16 | 010103 | DOWDCO Diveersified,LLC<br>c/o Weltman Weinberg & Reis Co LPA | Claim 000050, Payment 26.18689%<br>Unsecured Distribution | 7100-000 | | 1,300.59 | 191,877.01 |

Page Subtotals          0.00          22,276.69

Ver: 22.01

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 71)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-18846 -JPS | Trustee Name: | Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | |
| For Period Ending: | 04/08/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 323 W Lakeside Ave 2nd Fl Cleveland OH 44113 | #0219 | | | | |
| 08/18/16 | 010104 | Hinshaw & Culberston, LLP<br>Suite 3, FD6<br>222 N LaSalle St.<br>Chicago, IL 60601 | Claim 000051, Payment 26.18705%<br>Unsecured Distribution<br>#1986 | 7100-000 | | 4,465.34 | 187,411.67 |
| 08/18/16 | 010105 | Internal Revenue Service<br>1240 E. 9th Street<br>Room 457<br>Cleveland, OH 44199 | Claim 000053B, Payment 26.18600%<br>Unsecured Distribution<br>20-0156411 | 7100-000 | | 130.93 | 187,280.74 |
| 08/18/16 | 010106 | Cleveland Electric Illuminating company<br>Bankruptcy Department<br>6896 Miller Road Suite 204<br>Brecksville, OH 44141 | Claim 000054, Payment 26.18759%<br>Unsecured Distribution<br>#4407 | 7100-000 | | 131.59 | 187,149.15 |
| 08/18/16 | 010107 | BDO Seidman, LLP<br>Attn: Laurence W. Goldberg<br>4035 Premier Dr. Suite 333<br>High Point, NC 27265-8143 | Claim 000055, Payment 26.18703%<br>Unsecured Distribution<br>#6558 | 7100-000 | | 8,013.23 | 179,135.92 |
| 08/18/16 | 010108 | Hiscock & Barclay LLP<br>John P. Gaughan<br>1100 M&T Center<br>Three Fountain Plaza<br>Buffalo, NY 14203 | Claim 000056, Payment 26.18696%<br>Unsecured Distribution<br>#5664 | 7100-000 | | 1,981.30 | 177,154.62 |
| 08/18/16 | 010109 | Key Equipment Finance Inc.<br>1000 S. McCaslin Blvd<br>Superior, CO 80027 | Claim 000057, Payment 26.18702%<br>Unsecured Distribution<br>#8743 | 7100-000 | | 9,759.10 | 167,395.52 |
| 08/18/16 | 010110 | LRI ATTORNEY SERVICES<br>7731 N.W. 6TH COURT<br>PEMBROKE PINES, FL 33024 | Claim 000059, Payment 26.18735%<br>Unsecured Distribution | 7100-000 | | 331.27 | 167,064.25 |
| 08/18/16 | 010111 | Ropers, Majeski, Kohn & Bentley | Claim 000061, Payment 26.18698% | | | 506.98 | 166,557.27 |

| | | | | Page Subtotals | 0.00 | 25,319.74 | |

Ver: 22.01

LFORM24

Case No:      10-18846 -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name:   Waldemar J. Wojcik, Trustee
Bank Name:      BOK FINANCIAL
Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 515 South Flower Street, Suite 1100 Los Angeles, CA 90071 | Unsecured Distribution #6692 | | | | |
| * 08/18/16 | 010112 | Verizon Wireless PO Box 3397 Bloomington, IL 61702-3397 | Claim 000062, Payment 26.18647% Unsecured Distribution  4797 | 7100-004 | | 143.02 | 166,414.25 |
| 08/18/16 | 010113 | ASSURE VAULT, LLC 8834 MAYFIELD ROAD SUITE A CHESTERLAND, OH 44026 | Claim 000063, Payment 26.18685% Unsecured Distribution #6042 | 7100-000 | | 377.85 | 166,036.40 |
| 08/18/16 | 010114 | PROFIT RECOVERY SYSTEMS, INC. 5001 MAYFIELD ROAD SUITE 53 Cleveland, OH 44124 | Claim 000064, Payment 26.18697% Unsecured Distribution | 7100-000 | | 516.25 | 165,520.15 |
| 08/18/16 | 010115 | SKODA MINOTTI 6685 BETA DRIVE Cleveland, OH 44143 | Claim 000065, Payment 26.18701% Unsecured Distribution #6978 | 7100-000 | | 3,509.06 | 162,011.09 |
| 08/18/16 | 010116 | LiveVox, Inc. 450 Sansome Street 9th Floor San Francisco, CA 94111 | Claim 000067, Payment 26.18718% Unsecured Distribution #4998 | 7100-000 | | 684.14 | 161,326.95 |
| 08/18/16 | 010117 | DOBBS & NEIDLE, PC 30150 TELEGRAPH ROAD SUITE 410 BINGHAM FARMS, MI 48025 | Claim 000068, Payment 26.18703% Unsecured Distribution | 7100-000 | | 4,847.46 | 156,479.49 |
| * 08/18/16 | 010118 | Midland Credit Management, Inc. as agent for Midland Funding, LLC PO Box 2011 Warren, MI  48090 | Claim 000069, Payment 26.18672% Unsecured Distribution #0298 (SAM'S CLUB) | 7100-004 | | 282.45 | 156,197.04 |
| * 08/18/16 | 010119 | John C. Reid 33984 Crown Colony Drive | Claim 000070, Payment 26.18702% Unsecured Distribution | 7100-003 | | 104,748.09 | 51,448.95 |

Page Subtotals          0.00          115,108.32

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 73)

| Case No: | 10-18846 -JPS | | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | | Bank Name: | BOK FINANCIAL |
| | | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | | |
| For Period Ending: | 04/08/19 | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Avon, OH 44011 | | | | | |
| 08/18/16 | 010120 | MAJOR WASTE DISPOSAL SERVICES 6430 VROOMAN ROAD PAINESVILLE, OH 44077 | Claim 000071, Payment 26.18686% Unsecured Distribution #0336 and 0572 | 7100-000 | | 70.77 | 51,378.18 |
| 08/18/16 | 010121 | KELEHER & MCLEOD PO DRAWER AA Albuquerque, NM 87103 | Claim 000072, Payment 26.18704% Unsecured Distribution #1834 | 7100-000 | | 7,545.69 | 43,832.49 |
| 08/18/16 | 010122 | Husch Blackwell LLP c/o Gary L. Vincent, Esq. 190 Carondelet Plaza, Ste. 600 St. Louis, MO 63105 | Claim 000079, Payment 26.18701% Unsecured Distribution | 7100-000 | | 11,651.39 | 32,181.10 |
| * 08/18/16 | 010123 | Porter Wright Morris & Arthur LLP 925 Euclid Ave., Suite 1700 Cleveland, OH 44115 | Claim 000082, Payment 26.18702% Unsecured Distribution #3547 | 7100-004 | | 1,282.64 | 30,898.46 |
| 08/18/16 | 010124 | Porter, Wright, Morris & Arthur LLP Attn Jack R. Pigman, Esq. 41 South High Street, Suite 3100 Columbus, Ohio 43215 | Claim 000083, Payment 26.18705% Unsecured Distribution #2001 | 7100-000 | | 2,417.01 | 28,481.45 |
| 08/18/16 | 010125 | Lexis Nexis, Inc. 6601 Park of Commerce Blvd. Boca Raton, FL 33487 | Claim 000084, Payment 26.18696% Unsecured Distribution | 7100-000 | | 1,900.22 | 26,581.23 |
| 08/18/16 | 010126 | BUSH & RAMIREZ 24 GREENWAY PLAZA SUITE 1700 Houston, TX 77046 | Claim 000085, Payment 26.18707% Unsecured Distribution | 7100-000 | | 2,306.07 | 24,275.16 |
| 08/18/16 | 010127 | GORDON & REES, LLP 275 BATTERY STREET SUITE 2000 San Francisco, CA 94111 | Claim 000086, Payment 26.18791% Unsecured Distribution | 7100-000 | | 140.76 | 24,134.40 |
| 08/18/16 | 010128 | SDJH ENTERPRISES, LLC | Claim 000087, Payment 26.18702% | 7100-000 | | 19,271.54 | 4,862.86 |

| | Page Subtotals | 0.00 | 46,586.09 | |
|---|---|---|---|---|

Ver: 22.01

| Case No: | 10-18846 -JPS | | | Trustee Name: | Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | | | Bank Name: | BOK FINANCIAL |
| | | | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | | | |
| For Period Ending: | 04/08/19 | | | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 19014 AUBURN ROAD | Unsecured Distribution | | | | |
| | | CHAGRIN FALLS, OH 44023 | #1578 | | | | |
| 08/18/16 | 010129 | De Lage Landen Financial Services Inc. | Claim 000088, Payment 26.18705% | 7100-000 | | 2,311.96 | 2,550.90 |
| | | dba Blue Technologies Inc. | Unsecured Distribution | | | | |
| | | 1111 Old Eagle School Rd | | | | | |
| | | Wayne, PA 19087 | | | | | |
| 08/18/16 | 010130 | MARSHALL DENNEHEY WARNER COLEM | Claim 000089, Payment 26.18709% | 7100-000 | | 564.07 | 1,986.83 |
| | | 1845 WALNUT STREET | Unsecured Distribution | | | | |
| | | Philadelphia, PA 19103 | | | | | |
| 08/18/16 | 010131 | MARSHALL DENNEHEY WARNER COLEM | Claim 000090, Payment 26.18695% | 7100-000 | | 1,986.83 | 0.00 |
| | | 1845 WALNUT STREET | Unsecured Distribution | | | | |
| | | Philadelphia, PA 19103 | | | | | |
| * 10/25/16 | 010049 | Covell, Veneta A. | Stop Payment Reversal | 5300-004 | | -859.43 | 859.43 |
| | | 41 Elm Street | STOP PAYMENT | | | | |
| | | Geneva, OH 44041 | | | | | |
| 10/25/16 | 010132 | Covell, Veneta A. | Claim 000022, Payment 100.00000% | 5300-000 | | 859.43 | 0.00 |
| | | 671 Sherman St | 507(a)(4) wage priority | | | | |
| | | Geneva OH  44041 | | | | | |
| * 02/03/17 | 010119 | John C. Reid | Claim 000070, Payment 26.18702% | 7100-003 | | -104,748.09 | 104,748.09 |
| | | 33984 Crown Colony Drive | | | | | |
| | | Avon, OH 44011 | | | | | |
| 02/03/17 | 010133 | JOHN C. REID | Claim 000070, Payment 26.18702% | 7100-000 | | 104,748.09 | 0.00 |
| | | | Unsecured Distribution | | | | |
| 04/13/17 | 93 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 15,575.56 | | 15,575.56 |
| 04/13/17 | 94 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 357.02 | | 15,932.58 |
| 04/13/17 | 95 | STATE OF CALIFORNIA | UNCLAIMED FUNDS | 1290-000 | 12,556.79 | | 28,489.37 |
| * 06/09/17 | 010081 | CASTLEBRANCH, INC. | Stop Payment Reversal | 7100-004 | | -53.92 | 28,543.29 |
| | | 1845 SIR TYLER DRIVE | STOP PAYMENT | | | | |
| | | Wilmington, NC 28405 | | | | | |

| | | | | Page Subtotals | 28,489.37 | 4,808.94 | |

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 06/09/17 | 010088 | MASTERFILES, INC. 16816 DALLAS PARKWAY Dallas, TX 75248-1919 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -3,204.24 | 31,747.53 |
| * | 06/09/17 | 010090 | GOLDEN & SCAZ, PLLC 201 North Armenia Avenue TAMPA, FL 33609-2303 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -996.41 | 32,743.94 |
| * | 06/09/17 | 010097 | FERESHTEH SADR 10717 N. GAZEBO HILL PARKWAY MEQUON, WI 53092 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -7,466.67 | 40,210.61 |
| * | 06/09/17 | 010098 | ABC MOBILE SHREDDING INC. P.O. BOX 5519 WILLOWICK, OH 44095 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -47.14 | 40,257.75 |
| * | 06/09/17 | 010112 | Verizon Wireless PO Box 3397 Bloomington, IL 61702-3397 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -143.02 | 40,400.77 |
| * | 06/09/17 | 010118 | Midland Credit Management, Inc. as agent for Midland Funding, LLC PO Box 2011 Warren, MI 48090 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -282.45 | 40,683.22 |
| * | 06/09/17 | 010123 | Porter Wright Morris & Arthur LLP 925 Euclid Ave., Suite 1700 Cleveland, OH 44115 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -1,282.64 | 41,965.86 |
| | 07/06/17 | 010134 | CLERK, U.S. BANKRUPTCY COURT | Transmittal unclaimed funds Claim Nos.5, 12, 14, 43, 44, 62, 69, 82 | 7100-001 | | 13,476.49 | 28,489.37 |
| | 12/04/17 | 96 | ELISA CHINN-GARY, CLERK | UNCLAIMED FUNDS | 1290-000 | 4,453.73 | | 32,943.10 |
| | 12/04/17 | 97 | ELISA CHINN-GARY, CLERK | UNCLAIMED FUNDS | 1290-000 | 19,953.47 | | 52,896.57 |
| | 12/14/17 | 98 | STATE OF NORTH CAROLINA | UNCLAIMED FUNDS | 1290-000 | 550.00 | | 53,446.57 |
| | 12/18/17 | 99 | LISA JOHNSON TONKINS CLERK | UNCLAIMED FUNDS | 1290-000 | 3,648.84 | | 57,095.41 |
| | 12/19/17 | 100 | ELISA CHINN-GARY CLERK | UNCLAIMED FUNDS | 1290-000 | 3,509.89 | | 60,605.30 |

Page Subtotals: 32,115.93 | 53.92

LFORM24

UST Form 101-7-TDR (10/1/2010) (Page: 76)

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/04/18 | 101 | JANET D. HANDY CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 5,572.36 | | 66,177.66 |
| 01/04/18 | 102 | MARSHA L. JOHNSON CLERK SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 4,798.20 | | 70,975.86 |
| 01/04/18 | 103 | CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 4,538.25 | | 75,514.11 |
| 01/17/18 | 104 | STATE OF NORTH CAROLINA | UNCLAIMED FUNDS | 1290-000 | 3,970.62 | | 79,484.73 |
| 01/25/18 | 010135 | WALDEMAR J. WOJCIK | Bond Reimbursement | 2300-000 | | 30.91 | 79,453.82 |
| 01/31/18 | 106 | MICHELLE C BALL, CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 14,606.33 | | 94,060.15 |
| 02/05/18 | 105 | CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 3,525.29 | | 97,585.44 |
| 02/05/18 | 107 | CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 15,800.14 | | 113,385.58 |
| 02/19/18 | 108 | LISA JOHNSON-TONKINS, CLERK | UNCLAIMED FUNDS | 1290-000 | 3,275.14 | | 116,660.72 |
| 02/19/18 | 109 | CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 36,565.36 | | 153,226.08 |
| 02/26/18 | 110 | BECKY SPRAGINS, CLERK SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 1,226.12 | | 154,452.20 |
| 03/08/18 | 010136 | WILLIAM D. DEUTCHMAN | Collection Agent for Trustee Fee per 3/6/2018 Court Order | 3991-000 | | 9,823.76 | 144,628.44 |
| 03/08/18 | 010137 | DILKS & KNOPIK, LLC | Collection Agent for Trustee Fee per 3/6/2018 Court Order | 3991-000 | | 5,310.86 | 139,317.58 |
| 03/12/18 | 111 | WILLIAM W. BAGGS, CLERK SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 7,087.69 | | 146,405.27 |
| 03/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 222.25 | 146,183.02 |
| 04/30/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 210.26 | 145,972.76 |
| 05/29/18 | 112 | CLERK OF SUPERIOR COURT | UNCLAIMED FUNDS | 1290-000 | 10,370.40 | | 156,343.16 |
| 05/31/18 | | BOK FINANCIAL | BANK SERVICE FEE | 2600-000 | | 216.95 | 156,126.21 |
| * 09/14/18 | | INTERNAL REVENUE SERVICE P.O. Box 70503 Charlotte, NC 28201-0503 | EMPLOYER MATCHING MEDICARE | 5800-003 | | 95.33 | 156,030.88 |
| * 09/14/18 | | INTERNAL REVENUE SERVICE P.O. Box 70503 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-003 | | 407.60 | 155,623.28 |

Page Subtotals 111,335.90 16,317.92

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS | Trustee Name: | Waldemar J. Wojcik, Trustee |
| Case Name: | HUDSON & KEYSE, L.L.C. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | |
| For Period Ending: | 04/08/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Charlotte, NC  28201-0503 | | | | | |
| 09/14/18 | 010138 | Waldemar J. Wojcik<br>526 Superior Avenue<br>Leader Bldg., Suite 211<br>Cleveland, OH  44114 | Chapter 7 Compensation/Fees | 2100-000 | | 7,313.82 | 148,309.46 |
| 09/14/18 | 010139 | Waldemar J. Wojcik<br>526 Superior Avenue<br>Leader Bldg., Suite 211<br>Cleveland, OH  44114 | Chapter 7 Expenses | 2200-000 | | 134.75 | 148,174.71 |
| 09/14/18 | 010140 | Colagiovanni & Greene<br>Attn:  Brian R. Greene<br>7840 Mayfield Rd.<br>Chesterland, OH  44026 | Accountant for Trustee Fees | 3410-000 | | 2,563.75 | 145,610.96 |
| 09/14/18 | 010141 | WALDEMAR J WOJCIK<br>526 SUPERIOR AVE., #211<br>CLEVELAND, OH  44114 | Attorney for Trustee Fees | 3110-000 | | 1,755.25 | 143,855.71 |
| 09/14/18 | 010142 | Corporation Service Company<br>2711 Centerville Road<br>Wilmington, DE 19808 | Claim 000001, Payment 15.45617%<br>Unsecured Distribution<br>#2651 | 7100-000 | | 3,772.58 | 140,083.13 |
| 09/14/18 | 010143 | Pitney Bowes Global Financial Services LLC<br>27 Waterview Drive<br>Shelton, CT 06484 | Claim 000002, Payment 15.45626%<br>Unsecured Distribution<br>003 and 008 - lease 938 | 7100-000 | | 455.19 | 139,627.94 |
| 09/14/18 | 010144 | Avaya, Inc<br>c/o RMS (an iQor Company)<br>P.O. Box 361345<br>Columbus, OH  43236 | Claim 000004, Payment 15.45550%<br>Unsecured Distribution<br>#2774 | 7100-000 | | 159.68 | 139,468.26 |
| 09/14/18 | 010145 | CASTLEBRANCH, INC.<br>1845 SIR TYLER DRIVE<br>Wilmington, NC 28405 | Claim 000005, Payment 15.45410%<br>Unsecured Distribution<br>#6551 | 7100-000 | | 31.82 | 139,436.44 |

| | | | Page Subtotals | | 0.00 | 16,186.84 | |

Ver: 22.01

Case No:          10-18846  -JPS
Case Name:     HUDSON & KEYSE, L.L.C.

Taxpayer ID No:  *******6411
For Period Ending: 04/08/19

Trustee Name:      Waldemar J. Wojcik, Trustee
Bank Name:          BOK FINANCIAL
Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):   $ 2,000,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/14/18 | 010146 | NAFCU SERVICES CORPORATION 3138 10TH STREET NORTH Arlington, VA 22201-2149 | Claim 000006, Payment 15.45641% Unsecured Distribution #EYES | 7100-000 | | 377.09 | 139,059.35 |
| | 09/14/18 | 010147 | LAKETEC COMMUNICATIONS, INC. 27881 LORAIN ROAD North Olmsted, OH 44070 | Claim 000007, Payment 15.45627% Unsecured Distribution | 7100-000 | | 871.14 | 138,188.21 |
| * | 09/14/18 | 010148 | Monster Worldwide, Inc. 7800 W Brown Deer Rd #200 Milwaukee, WI  53223 | Claim 000008, Payment 15.45607% Unsecured Distribution #1795 | 7100-004 | | 865.54 | 137,322.67 |
| | 09/14/18 | 010149 | BLUE TECHNOLOGIES, INC. P.O. BOX 31475 INDEPENDENCE, OH 44131-0475 | Claim 000009, Payment 15.45595% Unsecured Distribution #5279 & 6272 | 7100-000 | | 323.17 | 136,999.50 |
| | 09/14/18 | 010150 | BIESECKER, TRIPP, SINK & FRITT 118 WEST FIRST AVENUE Lexington, NC 27292 | Claim 000010, Payment 15.46000% Unsecured Distribution #9450 | 7100-000 | | 7.73 | 136,991.77 |
| | 09/14/18 | 010151 | DIRECT CHECK, INC P.O. BOX 670 SEVERNA PARK, MD 21146-0670 | Claim 000011, Payment 15.45667% Unsecured Distribution #5036 | 7100-000 | | 46.37 | 136,945.40 |
| * | 09/14/18 | 010152 | MASTERFILES, INC. 16816 DALLAS PARKWAY Dallas, TX 75248-1919 | Claim 000012, Payment 15.45619% Unsecured Distribution #5135 | 7100-004 | | 1,891.22 | 135,054.18 |
| | 09/14/18 | 010153 | CITY OF PAINESVILLE UTILITIES OFFICE DIVISION P.O. BOX 601 Painesville, OH 44077-0601 | Claim 000013, Payment 15.46145% Unsecured Distribution | 7100-000 | | 10.99 | 135,043.19 |
| | 09/14/18 | 010154 | GOLDEN & SCAZ, PLLC 201 North Armenia Avenue TAMPA, FL 33609-2303 | Claim 000014, Payment 15.45610% Unsecured Distribution #1427 | 7100-000 | | 588.10 | 134,455.09 |
| | 09/14/18 | 010155 | Pitney Bowes Inc 4720 Salisbury Rd | Claim 000015, Payment 15.45617% Unsecured Distribution | 7100-000 | | 7,909.13 | 126,545.96 |

Page Subtotals          0.00          12,890.48

Ver: 22.01

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:            10-18846  -JPS
Case Name:      HUDSON & KEYSE, L.L.C.

Trustee Name:                              Waldemar J. Wojcik, Trustee
Bank Name:                                 BOK FINANCIAL
Account Number / CD #:            *******0099  Checking - Non Interest

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19

Blanket Bond (per case limit):    $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jacksonville FL  32256-6101 | #7979 | | | | |
| *  09/14/18 | 010156 | SHRED-IT NORTH CAROLINA<br>PO BOX 669<br>Alamance, NC 27201-0669 | Claim 000017, Payment 15.46400%<br>Unsecured Distribution<br>#5634 | 7100-004 | | 20.08 | 126,525.88 |
| 09/14/18 | 010157 | E-OSCAR-WEB OLDE<br>PO Box 600517<br>St Johns FL 32260-0517 | Claim 000021, Payment 15.45586%<br>Unsecured Distribution<br>7565 | 7100-000 | | 96.12 | 126,429.76 |
| *  09/14/18 | 010158 | COMMERCIAL RESEARCH, LLC<br>4619 INSURANCE LANE<br>Dallas, TX 75205 | Claim 000034, Payment 15.45486%<br>Unsecured Distribution | 7100-004 | | 31.48 | 126,398.28 |
| 09/14/18 | 010159 | ATTORNEYS ON DEMAND<br>23679 CALABASAS ROAD<br>SUITE 356<br>Calabasas, CA 91302 | Claim 000037, Payment 15.45630%<br>Unsecured Distribution<br>#0636 | 7100-000 | | 208.66 | 126,189.62 |
| *  09/14/18 | 010160 | Old West Capital Co.<br>P O Box 941728<br>Houston, TX 77094-8728 | Claim 000041, Payment 15.45501%<br>Unsecured Distribution | 7100-004 | | 114.84 | 126,074.78 |
| 09/14/18 | 010161 | FERESHTEH SADR<br>24976 Hollyberry Ln<br>Laguna Niguel, CA  92677 | Claim 000043, Payment 15.45618%<br>Unsecured Distribution | 7100-000 | | 4,407.00 | 121,667.78 |
| *  09/14/18 | 010162 | ABC MOBILE SHREDDING INC.<br>P.O. BOX 5519<br>WILLOWICK, OH 44095 | Claim 000044, Payment 15.45556%<br>Unsecured Distribution<br>#1817 | 7100-004 | | 27.82 | 121,639.96 |
| 09/14/18 | 010163 | INTRALINKS<br>150 EAST 42ND STREET<br>8TH FLOOR<br>New York, NY 10017-5612 | Claim 000046, Payment 15.45621%<br>Unsecured Distribution<br>#9274 | 7100-000 | | 3,251.60 | 118,388.36 |
| 09/14/18 | 010164 | Robbie Malone, PLLC<br>8750 N. Central Expressway<br>Suite 1850 | Claim 000047, Payment 15.45615%<br>Unsecured Distribution<br>#6411 | 7100-000 | | 3,085.28 | 115,303.08 |

Page Subtotals                    0.00          11,242.88

Ver: 22.01

LFORM24

Case No:        10-18846  -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Trustee Name:      Waldemar J. Wojcik, Trustee
Bank Name:          BOK FINANCIAL
Account Number / CD #:      *******0099  Checking - Non Interest

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Dallas, TX 75231 | | | | | |
| 09/14/18 | 010165 | UNITED ATTORNEY SERVICE<br>PO BOX 6371<br>Alhambra, CA 91802-6371 | Claim 000048, Payment 15.45589%<br>Unsecured Distribution | 7100-000 | | 401.66 | 114,901.42 |
| 09/14/18 | 010166 | Dodge Enterprises, Inc.<br>c/o Hiday & Ricke, P.A.<br>P.O. Box 550858<br>Jacksonville, FL 32255 | Claim 000049, Payment 15.45598%<br>Unsecured Distribution | 7100-000 | | 883.68 | 114,017.74 |
| 09/14/18 | 010167 | DOWDCO Diveersified,LLC<br>c/o Weltman Weinberg & Reis Co LPA<br>323 W Lakeside Ave 2nd Fl Cleveland OH<br>44113 | Claim 000050, Payment 15.45634%<br>Unsecured Distribution<br>#0219 | 7100-000 | | 767.65 | 113,250.09 |
| 09/14/18 | 010168 | Hinshaw & Culberston, LLP<br>Suite 3, FD6<br>222 N LaSalle St.<br>Chicago, IL 60601 | Claim 000051, Payment 15.45610%<br>Unsecured Distribution<br>#1986 | 7100-000 | | 2,635.53 | 110,614.56 |
| 09/14/18 | 010169 | Internal Revenue Service<br>1240 E. 9th Street<br>Room 457<br>Cleveland, OH 44199 | Claim 000053B, Payment 15.45600%<br>Unsecured Distribution<br>20-0156411 | 7100-000 | | 77.28 | 110,537.28 |
| 09/14/18 | 010170 | Cleveland Electric Illuminating company<br>Bankruptcy Department<br>6896 Miller Road Suite 204<br>Brecksville, OH 44141 | Claim 000054, Payment 15.45702%<br>Unsecured Distribution<br>#4407 | 7100-000 | | 77.67 | 110,459.61 |
| * 09/14/18 | 010171 | BDO Seidman, LLP<br>Attn: Laurence W. Goldberg<br>4035 Premier Dr. Suite 333<br>High Point, NC 27265-8143 | Claim 000055, Payment 15.45614%<br>Unsecured Distribution<br>#6558 | 7100-004 | | 4,729.58 | 105,730.03 |
| 09/14/18 | 010172 | Hiscock & Barclay LLP<br>John P. Gaughan | Claim 000056, Payment 15.45629%<br>Unsecured Distribution | 7100-000 | | 1,169.42 | 104,560.61 |

Page Subtotals        0.00        10,742.47

Ver: 22.01

10-18846-jps    Doc 1253    FILED 04/26/19    ENTERED 04/26/19 11:56:34    Page 81 of 92

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1100 M&T Center Three Fountain Plaza Buffalo, NY 14203 | #5664 | | | | |
| 09/14/18 | 010173 | Key Equipment Finance Inc. 1000 S. McCaslin Blvd Superior, CO 80027 | Claim 000057, Payment 15.45617% Unsecured Distribution | 7100-000 | | 5,760.04 | 98,800.57 |
| 09/14/18 | 010174 | LRI ATTORNEY SERVICES 7731 N.W. 6TH COURT PEMBROKE PINES, FL 33024 | Claim 000059, Payment 15.45613% Unsecured Distribution #8743 | 7100-000 | | 195.52 | 98,605.05 |
| * 09/14/18 | 010175 | Ropers, Majeski, Kohn & Bentley 515 South Flower Street, Suite 1100 Los Angeles, CA 90071 | Claim 000061, Payment 15.45610% Unsecured Distribution #6692 | 7100-004 | | 299.23 | 98,305.82 |
| * 09/14/18 | 010176 | Verizon Wireless PO Box 3397 Bloomington, IL 61702-3397 | Claim 000062, Payment 15.45701% Unsecured Distribution 4797 | 7100-004 | | 84.42 | 98,221.40 |
| 09/14/18 | 010177 | ASSURE VAULT, LLC 8834 MAYFIELD ROAD SUITE A CHESTERLAND, OH 44026 | Claim 000063, Payment 15.45637% Unsecured Distribution #6042 | 7100-000 | | 223.02 | 97,998.38 |
| * 09/14/18 | 010178 | PROFIT RECOVERY SYSTEMS, INC. 5001 MAYFIELD ROAD SUITE 53 Cleveland, OH 44124 | Claim 000064, Payment 15.45653% Unsecured Distribution | 7100-004 | | 304.71 | 97,693.67 |
| 09/14/18 | 010179 | SKODA MINOTTI 6685 BETA DRIVE Cleveland, OH 44143 | Claim 000065, Payment 15.45619% Unsecured Distribution #6978 | 7100-000 | | 2,071.13 | 95,622.54 |
| * 09/14/18 | 010180 | LiveVox, Inc. 450 Sansome Street 9th Floor San Francisco, CA 94111 | Claim 000067, Payment 15.45569% Unsecured Distribution #4998 | 7100-004 | | 403.78 | 95,218.76 |

Page Subtotals                                           0.00        9,341.85

Ver: 22.01

LFORM24

10-18846-jps    Doc 1253    FILED 04/26/19    ENTERED 04/26/19 11:56:34    Page 82 of 92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:  10-18846 -JPS    Trustee Name:  Waldemar J. Wojcik, Trustee
Case Name:  HUDSON & KEYSE, L.L.C.    Bank Name:  BOK FINANCIAL
    Account Number / CD #:  *******0099  Checking - Non Interest

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19    Blanket Bond (per case limit):  $ 2,000,000.00
    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/14/18 | 010181 | DOBBS & NEIDLE, PC<br>30150 TELEGRAPH ROAD<br>SUITE 410<br>BINGHAM FARMS, MI 48025 | Claim 000068, Payment 15.45612%<br>Unsecured Distribution | 7100-000 | | 2,861.07 | 92,357.69 |
| * 09/14/18 | 010182 | Midland Credit Management, Inc.<br>3111 Camino Del Rio North #103<br>San Diego, CA  92108 | Claim 000069, Payment 15.45615%<br>Unsecured Distribution<br>#0298 (SAM'S CLUB) | 7100-004 | | 166.71 | 92,190.98 |
| 09/14/18 | 010183 | JOHN C. REID | Claim 000070, Payment 15.45617%<br>Unsecured Distribution | 7100-000 | | 61,824.66 | 30,366.32 |
| * 09/14/18 | 010184 | MAJOR WASTE DISPOSAL SERVICES<br>6430 VROOMAN ROAD<br>PAINESVILLE, OH 44077 | Claim 000071, Payment 15.45606%<br>Unsecured Distribution<br>#0336 and 0572 | 7100-004 | | 41.77 | 30,324.55 |
| 09/14/18 | 010185 | KELEHER & MCLEOD<br>PO DRAWER AA<br>Albuquerque, NM 87103 | Claim 000072, Payment 15.45612%<br>Unsecured Distribution<br>#1834 | 7100-000 | | 4,453.62 | 25,870.93 |
| 09/14/18 | 010186 | Husch Blackwell LLP<br>c/o Gary L. Vincent, Esq.<br>190 Carondelet Plaza, Ste. 600<br>St. Louis, MO 63105 | Claim 000079, Payment 15.45620%<br>Unsecured Distribution | 7100-000 | | 6,876.93 | 18,994.00 |
| 09/14/18 | 010187 | Porter Wright Morris & Arthur LLP<br>950 Main Ave., Suite 500<br>Cleveland, OH 44113 | Claim 000082, Payment 15.45610%<br>Unsecured Distribution<br>#3547 | 7100-000 | | 757.04 | 18,236.96 |
| 09/14/18 | 010188 | Porter, Wright, Morris & Arthur LLP<br>Attn Jack R. Pigman, Esq.<br>41 South High Street, Suite 3100<br>Columbus, Ohio 43215 | Claim 000083, Payment 15.45615%<br>Unsecured Distribution<br>#2001 | 7100-000 | | 1,426.57 | 16,810.39 |
| 09/14/18 | 010189 | Lexis Nexis, Inc.<br>6601 Park of Commerce Blvd.<br>Boca Raton, FL 33487 | Claim 000084, Payment 15.45623%<br>Unsecured Distribution | 7100-000 | | 1,121.56 | 15,688.83 |
| 09/14/18 | 010190 | BUSH & RAMIREZ | Claim 000085, Payment 15.45615% | 7100-000 | | 1,361.09 | 14,327.74 |

Page Subtotals    0.00    80,891.02

Ver: 22.01

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 83)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | Bank Name: | BOK FINANCIAL |
| | | Account Number / CD #: | *******0099 Checking - Non Interest |
| Taxpayer ID No: | *******6411 | | |
| For Period Ending: | 04/08/19 | Blanket Bond (per case limit): | $ 2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5615 Kirby Dr., #900 Houston, TX 77005 | Unsecured Distribution | | | | |
| 09/14/18 | 010191 | GORDON & REES, LLP 275 BATTERY STREET SUITE 2000 San Francisco, CA 94111 | Claim 000086, Payment 15.45674% Unsecured Distribution | 7100-000 | | 83.08 | 14,244.66 |
| * 09/14/18 | 010192 | SDJH ENTERPRISES, LLC 19014 AUBURN ROAD CHAGRIN FALLS, OH 44023 | Claim 000087, Payment 15.45616% Unsecured Distribution #1578 | 7100-004 | | 11,374.49 | 2,870.17 |
| 09/14/18 | 010193 | De Lage Landen Financial Services Inc. dba Blue Technologies Inc. 1111 Old Eagle School Rd Wayne, PA 19087 | Claim 000088, Payment 15.45606% Unsecured Distribution | 7100-000 | | 1,364.56 | 1,505.61 |
| 09/14/18 | 010194 | MARSHALL DENNEHEY WARNER COLEM 1845 WALNUT STREET Philadelphia, PA 19103 | Claim 000089, Payment 15.45636% Unsecured Distribution | 7100-000 | | 332.93 | 1,172.68 |
| 09/14/18 | 010195 | MARSHALL DENNEHEY WARNER COLEM 1845 WALNUT STREET Philadelphia, PA 19103 | Claim 000090, Payment 15.45623% Unsecured Distribution | 7100-000 | | 1,172.68 | 0.00 |
| * 09/24/18 | 010192 | SDJH ENTERPRISES, LLC 19014 AUBURN ROAD CHAGRIN FALLS, OH 44023 | STOP PAYMENT REVERSAL MANUAL STOP PAY ACCEPTANCE | 7100-004 | | -11,374.49 | 11,374.49 |
| 09/28/18 | 010196 | SDJH ENTERPRISES, LLC 19014 AUBURN ROAD CHAGRIN FALLS, OH 44023 | Unsecured Distribution (Claim #87) Replaces Check No.10192 for which a stop payment was issued. | 7100-000 | | 11,374.49 | 0.00 |
| * 12/05/18 | | INTERNAL REVENUE SERVICE P.O. Box 70503 Charlotte, NC 28201-0503 | EMPLOYER MATCHING MEDICARE | 5800-003 | | -95.33 | 95.33 |
| * 12/05/18 | | INTERNAL REVENUE SERVICE P.O. Box 70503 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-003 | | -407.60 | 502.93 |

| | | | Page Subtotals | | 0.00 | 13,824.81 | |

Ver: 22.01

Case No:      10-18846  -JPS
Case Name:    HUDSON & KEYSE, L.L.C.

Taxpayer ID No:  *******6411
For Period Ending:  04/08/19

Trustee Name:      Waldemar J. Wojcik, Trustee
Bank Name:         BOK FINANCIAL
Account Number / CD #:   *******0099  Checking - Non Interest

Blanket Bond (per case limit):  $  2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Charlotte, NC  28201-0503 | | | | | |
| 12/05/18 | 010197 | INTERNAL REVENUE SERVICE<br>P.O. Box 70503<br>Charlotte, NC  28201-0503 | EMPLOYER MATCHING MEDICARE | 5800-000 | | 95.33 | 407.60 |
| 12/05/18 | 010198 | INTERNAL REVENUE SERVICE<br>P.O. Box 70503<br>Charlotte, NC  28201-0503 | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 407.60 | 0.00 |
| * 02/08/19 | 010148 | Monster Worldwide, Inc.<br>7800 W Brown Deer Rd #200<br>Milwaukee, WI  53223 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -865.54 | 865.54 |
| * 02/08/19 | 010152 | MASTERFILES, INC.<br>16816 DALLAS PARKWAY<br>Dallas, TX 75248-1919 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -1,891.22 | 2,756.76 |
| * 02/08/19 | 010156 | SHRED-IT NORTH CAROLINA<br>PO BOX 669<br>Alamance, NC 27201-0669 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -20.08 | 2,776.84 |
| * 02/08/19 | 010158 | COMMERCIAL RESEARCH, LLC<br>4619 INSURANCE LANE<br>Dallas, TX 75205 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -31.48 | 2,808.32 |
| * 02/08/19 | 010160 | Old West Capital Co.<br>P O Box 941728<br>Houston, TX 77094-8728 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -114.84 | 2,923.16 |
| * 02/08/19 | 010162 | ABC MOBILE SHREDDING INC.<br>P.O. BOX 5519<br>WILLOWICK, OH 44095 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -27.82 | 2,950.98 |
| * 02/08/19 | 010171 | BDO Seidman, LLP<br>Attn: Laurence W. Goldberg<br>4035 Premier Dr. Suite 333<br>High Point, NC 27265-8143 | Stop Payment Reversal<br>STOP PAYMENT | 7100-004 | | -4,729.58 | 7,680.56 |
| * 02/08/19 | 010175 | Ropers, Majeski, Kohn & Bentley | Stop Payment Reversal | 7100-004 | | -299.23 | 7,979.79 |

Page Subtotals          0.00          -7,476.86

LFORM24

Ver: 22.01

**UST Form 101-7-TDR (10/1/2010)** *(Page: 85)*

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BOK FINANCIAL
Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 515 South Flower Street, Suite 1100 Los Angeles, CA 90071 | STOP PAYMENT | | | | |
| * 02/08/19 | 010176 | Verizon Wireless PO Box 3397 Bloomington, IL 61702-3397 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -84.42 | 8,064.21 |
| * 02/08/19 | 010178 | PROFIT RECOVERY SYSTEMS, INC. 5001 MAYFIELD ROAD SUITE 53 Cleveland, OH 44124 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -304.71 | 8,368.92 |
| * 02/08/19 | 010180 | LiveVox, Inc. 450 Sansome Street 9th Floor San Francisco, CA 94111 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -403.78 | 8,772.70 |
| * 02/08/19 | 010182 | Midland Credit Management, Inc. 3111 Camino Del Rio North #103 San Diego, CA 92108 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -166.71 | 8,939.41 |
| * 02/08/19 | 010184 | MAJOR WASTE DISPOSAL SERVICES 6430 VROOMAN ROAD PAINESVILLE, OH 44077 | Stop Payment Reversal STOP PAYMENT | 7100-004 | | -41.77 | 8,981.18 |
| 03/07/19 | 010199 | CLERK, U.S. BANKRUPTCY COURT | Transmittal unclaimed funds Claim Nos. 8, 12, 17, 34, 41, 44, 55, 61, 62, 64, 67, 69 and 71 | 7100-001 | | 8,981.18 | 0.00 |

Page Subtotals   0.00   7,979.79

Ver: 22.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 10-18846 -JPS

Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411

For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee

Bank Name: BOK FINANCIAL

Account Number / CD #: *******0099 Checking - Non Interest

Blanket Bond (per case limit): $ 2,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,044,886.08 | 1,044,886.08 | 0.00 |
| | | Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 150,274.21 | 0.00 | |
| | | | | Subtotal | 894,611.87 | 1,044,886.08 | |
| | | Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 894,611.87 | 1,044,886.08 | |

Page Subtotals 0.00 0.00

Ver: 22.01

LFORM24

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******8903 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/23/10 | | CHARTER ONE | Funds on deposit | | 41,788.12 | | 41,788.12 |
| | 5 | | Memo Amount: 26,307.09 | 1129-000 | | | |
| | | | Charter One Operations acct. | | | | |
| | 6 | | Memo Amount: 76.39 | 1129-000 | | | |
| | | | Charter One Merchant acct. | | | | |
| | 7 | | Memo Amount: 15,313.40 | 1129-000 | | | |
| | | | Charter One Legal acct. | | | | |
| | 8 | | Memo Amount: 91.24 | 1129-000 | | | |
| | | | Charter One Payroll acct. | | | | |
| 09/30/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.14 | | 41,788.26 |
| 10/13/10 | 4 | WALDEMAR J. WOJCIK | Cash from Cash Box | 1129-000 | 60.94 | | 41,849.20 |
| 10/26/10 | 2 | GUARDIAN LIFE INSURANCE CO. | Refunded Insurance Premium | 1290-000 | 2,862.30 | | 44,711.50 |
| 10/29/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 1.07 | | 44,712.57 |
| 11/02/10 | 21 | MARSH USA INC. | Surety Premium Reimbursement | 1129-000 | 2,490.00 | | 47,202.57 |
| 11/02/10 | 24 | CHAMPIONS LAND DEVELOPMENT CO, LLC | Refund Security Deposit | 1290-000 | 600.00 | | 47,802.57 |
| 11/02/10 | 23 | PREMIUM PAYMENT SERVICES ADP | Cobra Reimbursement | 1290-000 | 3,719.63 | | 51,522.20 |
| 11/10/10 | 26 | STATE OF MICHIGAN | Tax refund | 1224-000 | 23,969.17 | | 75,491.37 |
| 11/19/10 | 26 | STATE OF MICHIGAN | TAX REFUND | 1224-000 | 6,245.70 | | 81,737.07 |
| 11/30/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 2.58 | | 81,739.65 |
| 12/16/10 | 000101 | Waldemar J. Wojcik | Bond Reimbursement | 2300-000 | | 45.73 | 81,693.92 |
| 12/31/10 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 3.47 | | 81,697.39 |
| 01/18/11 | 000102 | ADP, INC. | W2's for Hudson & Keyse, LLC | 2990-000 | | 632.22 | 81,065.17 |
| | | | Acct #34-741939 - Co. Code: 106FF | | | | |
| 01/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 3.46 | | 81,068.63 |
| 02/08/11 | 23 | PREMIUM PAYMENT SERVCIES - ADP | Cobra Reimbursement | 1290-000 | 971.49 | | 82,040.12 |
| 02/24/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 209.47 | | 82,249.59 |
| 02/24/11 | 28 | AUTOMATIC DATA PROCESSING | REFUND | 1290-002 | 1,437.66 | | 83,687.25 |
| 02/28/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.63 | | 83,687.88 |

Page Subtotals: 84,365.83 | 677.95

Ver: 22.01

LFORM24
UST Form 101-7-TDR (10/1/2010) (Page: 88)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18846 -JPS
Case Name: HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name: Waldemar J. Wojcik, Trustee
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******8903 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/28/11 | 000103 | BLACKBROOK STORAGE P.O. BOX 1012 BURTON, OH 44021 | Fee for Storage Unit #64 at 352 Blackbrook Rd. | 2410-000 | | 75.00 | 83,612.88 |
| 03/10/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 226.34 | | 83,839.22 |
| 03/10/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 198.35 | | 84,037.57 |
| 03/16/11 | 29 | ANTHEM | Refund of premium | 1290-000 | 6,756.83 | | 90,794.40 |
| 03/16/11 | 30 | DOMINION | Refund Final Bill | 1290-000 | 195.00 | | 90,989.40 |
| 03/17/11 | 31 | FIRST DATA MERCHANT SERVICES | Funds on deposit | 1229-000 | 7,880.00 | | 98,869.40 |
| 03/23/11 | 32 | TAXATION SALES AND USE TAX | Refund Sales and Use Tax | 1290-000 | 3,221.11 | | 102,090.51 |
| 03/29/11 | 000104 | BLACKBROOK SELF-STORE | Storage fee for April, 2011 Invoice #4016 | 2410-000 | | 75.00 | 102,015.51 |
| 03/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.77 | | 102,016.28 |
| 04/07/11 | 21 | MARSH USA INC. | Surety Premium Reimbursement | 1129-000 | 1,433.00 | | 103,449.28 |
| 04/12/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 230.31 | | 103,679.59 |
| 04/12/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 294.50 | | 103,974.09 |
| 04/12/11 | 27 | FEDEX OFFICE & PRINT SERVICES, INC. | REFUND | 1290-000 | 231.95 | | 104,206.04 |
| 04/29/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.84 | | 104,206.88 |
| 05/06/11 | 33 | FIRST ENERGY | REFUND | 1290-000 | 376.74 | | 104,583.62 |
| 05/25/11 | 000105 | VION HOLDINGS, LLC c/o Ryan D. Gesten, PA 6974 Griffin Rd. Davie, FL 33314 | Refund of non-Estate Receipts | 8500-002 | | 1,437.66 | 103,145.96 |
| 05/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.90 | | 103,146.86 |
| 06/27/11 | 34 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 12,217.11 | | 115,363.97 |
| 06/27/11 | 000106 | WILLIAM D. DEUTCHMAN | Interim Fee Distribution to Collection Agent for Trustee per 6/22/2011 Order | 3991-000 | | 4,031.65 | 111,332.32 |
| 06/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.85 | | 111,333.17 |
| 07/29/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | 0.94 | | 111,334.11 |

Page Subtotals 33,265.54 5,619.31

Ver: 22.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-18846 -JPS | |
| Case Name: | HUDSON & KEYSE, L.L.C. | |
| | | |
| Taxpayer ID No: | *******6411 | |
| For Period Ending: | 04/08/19 | |

| | |
|---|---|
| Trustee Name: | Waldemar J. Wojcik, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******8903  Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 2,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.95 | | 111,335.06 |
| 09/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.92 | | 111,335.98 |
| 10/11/11 | 35 | BASEPOINT CAPITAL, LLC | Settlement Proceeds | 1241-000 | 17,000.00 | | 128,335.98 |
| 10/31/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.03 | | 128,337.01 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 154.41 | 128,182.60 |
| 11/02/11 | 37 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,401.11 | | 135,583.71 |
| 11/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.11 | | 135,584.82 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 166.25 | 135,418.57 |
| 12/21/11 | 38 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 7,500.41 | | 142,918.98 |
| 12/21/11 | 39 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,323.13 | | 145,242.11 |
| 12/30/11 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.16 | | 145,243.27 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 170.18 | 145,073.09 |
| 01/05/12 | 000107 | WILLIAM D. DEUTCHMAN | Interim Distribution | 3991-000 | | 3,241.77 | 141,831.32 |
| | | | Collection Agent for Trustee | | | | |
| | | | per 12/22/11 Order | | | | |
| 01/05/12 | 000108 | DILKS & KNOPIK, LLC | Interim Distribution | 3991-000 | | 2,467.01 | 139,364.31 |
| | | | Collection Agent for Trustee | | | | |
| | | | per 12/22/11 Order | | | | |
| 01/06/12 | 000109 | WALDEMAR J. WOJCIK | Bond Premium Reimbursement | 2300-000 | | 155.80 | 139,208.51 |
| 01/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.21 | | 139,209.72 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 185.62 | 139,024.10 |
| 02/29/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.10 | | 139,025.20 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 165.23 | 138,859.97 |
| 03/30/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.17 | | 138,861.14 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 170.73 | 138,690.41 |
| 04/02/12 | 36 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,063.64 | | 141,754.05 |
| 04/16/12 | 40 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 8,167.92 | | 149,921.97 |
| 04/16/12 | 41 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 1,179.00 | | 151,100.97 |
| 04/16/12 | 42 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 2,879.59 | | 153,980.56 |

| | | |
|---|---|---|
| Page Subtotals | 49,523.45 | 6,877.00 |

Ver: 22.01

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-18846 -JPS | Trustee Name: | Waldemar J. Wojcik, Trustee |
|---|---|---|---|
| Case Name: | HUDSON & KEYSE, L.L.C. | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******8903  Money Market - Interest Bearing |
| Taxpayer ID No: | *******6411 | | |
| For Period Ending: | 04/08/19 | Blanket Bond (per case limit): | $  2,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.21 | | 153,981.77 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 186.11 | 153,795.66 |
| 05/09/12 | 43 | U.S. TREASURY | UNCLAIMED FUNDS | 1290-000 | 3,824.77 | | 157,620.43 |
| 05/14/12 | 000110 | DILKS & KNOPIK, LLC | Interim distribution to | 3991-000 | | 4,075.50 | 153,544.93 |
| | | | Collection Agent for Trustee | | | | |
| | | | per 5/11/12 Order | | | | |
| 05/14/12 | 000111 | WILLIAM D. DEUTCHMAN | Interim distribution to | 3991-000 | | 2,273.18 | 151,271.75 |
| | | | Collection Agent for Trustee | | | | |
| | | | per 5/11/12 Order | | | | |
| 05/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.30 | | 151,273.05 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 194.89 | 151,078.16 |
| 06/29/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.24 | | 151,079.40 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 179.56 | 150,899.84 |
| 07/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.28 | | 150,901.12 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 197.90 | 150,703.22 |
| 08/31/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.28 | | 150,704.50 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 191.47 | 150,513.03 |
| 09/28/12 | 1 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.23 | | 150,514.26 |
| 09/28/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 172.72 | 150,341.54 |
| 10/12/12 | 1 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.45 | | 150,341.99 |
| 10/12/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 67.78 | 150,274.21 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 10/12/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 150,274.21 | 0.00 |

| | | | Page Subtotals | | 3,832.76 | 157,813.32 | |

Ver: 22.01

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     10-18846  -JPS
Case Name:   HUDSON & KEYSE, L.L.C.

Taxpayer ID No: *******6411
For Period Ending: 04/08/19

Trustee Name:   Waldemar J. Wojcik, Trustee
Bank Name:      BANK OF AMERICA, N.A.
Account Number / CD #:  *******8903  Money Market - Interest Bearing

Blanket Bond (per case limit):  $ 2,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 41,788.12 | COLUMN TOTALS | 170,987.58 | 170,987.58 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 150,274.21 | |
| | | Subtotal | 170,987.58 | 20,713.37 | |
| Memo Allocation Net: | 41,788.12 | Less:  Payments to Debtors | | 1,437.66 | |
| | | Net | 170,987.58 | 19,275.71 | |

| | | | NET | ACCOUNT |
|---|---|---|---|---|
| Total Allocation Receipts: | 41,788.12 | | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | |
| | | Checking - Non Interest - *******0099 | 894,611.87 | 1,044,886.08 | 0.00 |
| Total Memo Allocation Net: | 41,788.12 | Money Market - Interest Bearing - *******8903 | 170,987.58 | 19,275.71 | 0.00 |
| | | | ------------------------ | ------------------------ | ------------------------ |
| | | | 1,065,599.45 | 1,064,161.79 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 22.01

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 92)*

10-18846-jps    Doc 1253    FILED 04/26/19    ENTERED 04/26/19 11:56:34    Page 92 of 92